**6-Year Fraudulent Conveyances to Mullaney**

**Mullaney Salary and Mullaney Bonus Payments**

| Payment Date | Payment Type | Amount |
|---|---|---|
| Jul-13 | Bonus | 250,000.00 |
| Jul-14 | Bonus | 250,000.00 |
| Jul-15 | Bonus | 200,000.00 |
| Jul-16 | Bonus (per Employment Agreement) | 250,000.00 |
| TOTAL | | 950,000.00 |

**Life Insurance Premium Payments**

| Payment Date | Payment Type | Amount |
|---|---|---|
| Jul-13 | Bonus | 250,000.00 |
| Jul-14 | Bonus | 250,000.00 |
| Jul-15 | Bonus | 200,000.00 |
| Jul-16 | Bonus (per Employment Agreement) | 250,000.00 |
| 11/12/2014 | The US Life Insurance Co. | 3,735.00 |
| 10/26/2015 | The US Life Insurance Co. | 326.81 |
| 11/14/2015 | The US Life Insurance Co. | 326.81 |
| 12/11/2015 | The US Life Insurance Co. | 326.81 |
| 01/14/2016 | The US Life Insurance Co. | 326.81 |
| 02/13/2016 | The US Life Insurance Co. | 326.81 |
| 03/12/2016 | The US Life Insurance Co. | 326.81 |
| 03/18/2016 | Lincoln National Life Insurance Company | 4,945.03 |
| 09/20/2016 | Lincoln National Life Insurance Company | 4,945.03 |
| TOTAL | | 6,579.08 950,000.00 |

**Other Expenses**

| Payment Date | Ledger Note | Amount |
|---|---|---|
| 10/08/2014 10/08/2014 | Reimbursement of personal expense on AmEx card 10/2/14 | 5,994.40 |
| 12/31/2014 | Reimbursed personal expense | 180.00 |
| 08/15/2016 | Reimbursed out of pocket expenses | 2,194.00 |
| 8/16/2016 | Payment of personal legal bill taken as a deduction from salary | 378.63 |
| 10/19/2016 | Payment of personal travel expense taken as a deduction from salary | 8,333.33 |
| 10/31/2016 | Payment of personal expense taken as a deduction from salary | 500.00 |
| TOTAL | | 11,585.96 8,368.40 |

**American Express Expenses**

| Payment Date Range | Payment Type | Amount |
|---|---|---|
| 12/28/2012 - 12/27/2013 | American Express | 154,595.35 |
| 12/28/2013 - 12/23/2014 | American Express | 129,728.57 |
| 12/24/2014 - 12/27/2015 | American Express | 133,955.42 |
| 12/28/2015 - 12/27/2016 | American Express | 117,315.62 |
| TOTAL | | 535,594.96 |

**Mullaney Legal Fees**

| Payment Date | Law Firm / Ledger Note | Amount |
|---|---|---|
| 12/31/2012 | Kaplan & Levenson P.C. / ST complaint | 2,115.50 |
| 1/g/2013 | Copilevitz & Canter, LLC / ST complaint | 2,2?0.00 |
| 1/13/2013 | Kaplan & Levenson P.C. /Professional services ST | 309.00 |
| 2/2b/2013 | Jones Oay / Legal services through Jan. 31, 2013 | 34,625.00 |
| 3/ZO/2013 | Jones Day / ST vs Mullaney through Feb. 28, 2013 | 17,437.84 |
| 4/16/2013 | JOnes Day / ST vS Mullaney | 11,308.64 |
| 5/14/2013 | Jones Day / ST vs Mullaney | 34,559.72 |
| 6/18/2013 | Jones Day / Professional services May 13 | 46,604.14 |
| 7/25/2013 | Kravet & Vogel, LLP / IT vs FerriS | 8,024.00 |
| 8/12/2013 | Kravet & Vogel, LLP / July 13 ST vs Ferris - Subpoena Dispute | 17,864.78 |
| 8/15/2013 | Jones Day / Legal services through July 31, 2013 | 17,376.35 |
| B/21/2013 | Jones Oay | 82,053.76 |
| 9/11/2013 | Jones Day / Legal services through Aug. 31, Z013 | 1,392.00 |
| 9/Z0/2013 | Kravet & Vogel, LLP / Aug.13 ST vs Ferris - Subpoena Dispute | 8,212.13 |
| 10/112013 | Kravet & Vogel, LLP / Sep.13 ST vs Ferris - Subpoena Dispute | 1,482.34 |
| 11/81/2015 | KraveE & Vogel, LLP / Oct.13 ST vs Ferris - Subpoena Dispute | 1,020.00 |
| 12/03/2013 | Kravet & Vogel, LLP / Nov.13 ST vs Ferris - Subpoena Dispute-Appeal | 14,478.03 |
| 1/13/2014 | Kravet & Vogel, LLP / Dec.13 ST vs Ferris - Subpoena Dispute Appeal | 3,570.84 |
| 1/31/2014 | Kaplan Kravet & Vogel P.C. / Jan.14 Mullaney Subpoena ST v Ferris | 377.75 |
| 2/28/2014 | Kaplan Kravet & Vogel P.C. / Feb.14 ST vs Mullaney | 4,216.00 |
| 2/28/2014 | Kaplan Kravet & Vagel P.C. / Feb.14 Mullaney Subpoena ST v Ferris | 485.04 |
| 8/31/2014 | Kaplan Kravet & Vogel P.C. / Mar.14 ST vs Mullaney | 50.50 |
| 4/30/2014 | Kaplan Kravet & Vogel P.C. / Apr.14 ST vs Mullaney | 510.00 |
| 5/31/2014 | Kaplan Kravet & Vogel P.C. / May 14 Mullaney Subpoena ST v Ferris | 238.00 |
| 5/31/2014 | Kaplan Kravet & Vogel P.C. / May 14 ST vs Mullaney | 676.25 |
| 6/30/2014 | Kaplan Kravet & Vogel P.C. / Jun. 14 Mullaney Subpoena ST v Ferris | 374.00 |
| 6/30/2014 | Kaplan Kravet & Vogel P.C. / Jun. 14 ST vs Mullaney | 1,115.38 |
| 7/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mulianey | 1,703.00 |
| 7/31/2014 | Kaplan Kravet & Vogel P.C. / Mullaney subpoena ST vs Ferris | 1,423.75 |
| 8/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 136.00 |
| 10/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 580.72 |
| 11/30/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 272.00 |
| 11/30/2014 | Kaplan Kravet & Vogel P.C. / ST vs Ferris | 408.00 |
| 2/28/2015 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 1,972.0C |
| 2/28/2015 | Kaplan Kravet & Vogel P.C. / Mullaney Subpoena ST vs Ferris | 1,598.00 |
| 7/31/2016 | Kaplan Kravet & Vogel P.C. / "One Smile at a Time" | 378.63 |
| TOTAL | | 321,199.09 |

**TOTAL FOR ALL CATEGORIES** $958,368.40

**6-Year Fraudulent Conveyances Made for the Benefit of Mullaney**

2

**Life Insurance Premium Payments**

| Payment Date | Payment Type | Amount |
|---|---|---|
| 11/12/2014 | The US Life Insurance Co. | 3,735.00 |
| 10/26/2015 | The US Life Insurance Co. | 326.81 |
| 11/14/2015 | The US Life Insurance Co. | 326.81 |
| 12/11/2015 | The US Life Insurance Co. | 326.81 |
| 01/14/2016 | The US Life Insurance Co. | 326.81 |
| 02/13/2016 | The US Life Insurance Co. | 326.81 |
| 03/12/2016 | The US Life Insurance Co. | 326.81 |
| 03/18/2016 | Lincoln National Life Insurance Company | 4,945.03 |
| 09/20/2016 | Lincoln National Life Insurance Company | 4,945.03 |
| **TOTAL** | | **15,585.92** |

**Mullaney Personal Legal Fees**

| Payment Date | Law Firm / Ledger Note | Amount |
|---|---|---|
| 12/31/2012 | Kaplan & Levenson P.C. / ST complaint | 2,115.50 |
| 1/8/2013 | Copilevitz & Canter, LLC / ST complaint | 2,250.00 |
| 1/13/2013 | Kaplan & Levenson P.C. /Professional services ST | 309.00 |
| 2/26/2013 | Jones Day / Legal services through Jan. 31, 2013 | 34,625.00 |
| 3/20/2013 | Jones Day / ST vs Mullaney through Feb. 28, 2013 | 17,437.84 |
| 4/16/2013 | Jones Day / ST vs Mullaney | 11,308.64 |
| 5/14/2013 | Jones Day / ST vs Mullaney | 34,559.72 |
| 6/18/2013 | Jones Day / Professional services May 13 | 46,604.14 |
| 7/25/2013 | Kravet & Vogel, LLP / ST vs Ferris | 8,024.00 |
| 8/12/2013 | Kravet & Vogel, LLP / July 13 ST vs Ferris - Subpoena Dispute | 17,864.78 |
| 8/15/2013 | Jones Day / Legal services through July 31, 2013 | 17,376.35 |
| 8/21/2013 | Jones Day | 82,053.76 |
| 9/11/2013 | Jones Day / Legal services through Aug. 31, 2013 | 1,392.00 |
| 9/20/2013 | Kravet & Vogel, LLP / Aug.13 ST vs Ferris - Subpoena Dispute | 8,212.13 |
| 10/21/2013 | Kravet & Vogel, LLP / Sep.13 ST vs Ferris - Subpoena Dispute | 1,482.34 |
| 11/21/2013 | Kravet & Vogel, LLP / Oct.13 ST vs Ferris - Subpoena Dispute | 1,020.00 |
| 12/03/2013 | Kravet & Vogel, LLP / Nov.13 ST vs Ferris - Subpoena Dispute Appeal | 14,478.03 |
| | Kravet & Vogel, LLP / Dec.13 ST vs Ferris - | |

| 1/13/2014 | Subpoena Dispute Appeal | 3,570.84 |
|---|---|---|
| 1/31/2014 | Kaplan Kravet & Vogel P.C. / Jan.14 Mullaney Subpoena ST v Ferris | 377.75 |
| 2/28/2014 | Kaplan Kravet & Vogel P.C. / Feb.14 ST vs Mullaney | 4,216.00 |
| 2/28/2014 | Kaplan Kravet & Vogel P.C. / Feb.14 Mullaney Subpoena ST v Ferris | 485.04 |
| 3/31/2014 | Kaplan Kravet & Vogel P.C. / Mar.14 ST vs Mullaney | 50.50 |
| 4/30/2014 | Kaplan Kravet & Vogel P.C. / Apr.14 ST vs Mullaney | 510.00 |
| 5/31/2014 | Kaplan Kravet & Vogel P.C. / May 14 Mullaney Subpoena ST v Ferris | 238.00 |
| 5/31/2014 | Kaplan Kravet & Vogel P.C. / May 14 ST vs Mullaney | 676.25 |
| 6/30/2014 | Kaplan Kravet & Vogel P.C. / Jun. 14 Mullaney Subpoena ST v Ferris | 374.00 |
| 6/30/2014 | Kaplan Kravet & Vogel P.C. / Jun. 14 ST vs Mullaney | 1,115.38 |
| 7/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 1,703.00 |
| 7/31/2014 | Kaplan Kravet & Vogel P.C. / Mullaney subpoena ST vs Ferris | 1,423.75 |
| 8/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 136.00 |
| 10/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 580.72 |
| 11/30/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 272.00 |
| 11/30/2014 | Kaplan Kravet & Vogel P.C. / ST vs Ferris | 408.00 |
| 2/28/2015 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 1,972.00 |
| 2/28/2015 | Kaplan Kravet & Vogel P.C. / Mullaney Subpoena ST vs Ferris | 1,598.00 |
| 7/31/2016 | Kaplan Kravet & Vogel P.C. / "One Smile at a Time" | 378.63 |
| **TOTAL** | | **321,199.09** |

**6-Year Fraudulent Conveyances Made for the Benefit of Mullaney**

**Mullaney Personal Legal Fees**

| Payment Date | Law Firm / Ledger Note | Amount |
|---|---|---|
| 12/31/2012 | Kaplan & Levenson P.C. / ST complaint | 2,115.50 |
| 1/8/2013 | Copilevitz & Canter, LLC / ST complaint | 2,250.00 |
| 1/13/2013 | Kaplan & Levenson P.C. /Professional services ST | 309.00 |
| 2/26/2013 | Jones Day / Legal services through Jan. 31, 2013 | 34,625.00 |
| 3/20/2013 | Jones Day / ST vs Mullaney through Feb. 28, 2013 | 17,437.84 |
| 4/16/2013 | Jones Day / ST vs Mullaney | 11,308.64 |
| 5/14/2013 | Jones Day / ST vs Mullaney | 34,559.72 |

| Date | Description | Amount |
|---|---|---|
| 6/18/2013 | Jones Day / Professional services May 13 | 46,604.14 |
| 7/25/2013 | Kravet & Vogel, LLP / ST vs Ferris | 8,024.00 |
| 8/12/2013 | Kravet & Vogel, LLP / July 13 ST vs Ferris - Subpoena Dispute | 17,864.78 |
| 8/15/2013 | Jones Day / Legal services through July 31, 2013 | 17,376.35 |
| 8/21/2013 | Jones Day | 82,053.76 |
| 9/11/2013 | Jones Day / Legal services through Aug. 31, 2013 | 1,392.00 |
| 9/20/2013 | Kravet & Vogel, LLP / Aug.13 ST vs Ferris - Subpoena Dispute | 8,212.13 |
| 10/21/2013 | Kravet & Vogel, LLP / Sep.13 ST vs Ferris - Subpoena Dispute | 1,482.34 |
| 11/21/2013 | Kravet & Vogel, LLP / Oct.13 ST vs Ferris - Subpoena Dispute | 1,020.00 |
| 12/03/2013 | Kravet & Vogel, LLP / Nov.13 ST vs Ferris - Subpoena Dispute Appeal | 14,478.03 |
| 1/13/2014 | Kravet & Vogel, LLP / Dec.13 ST vs Ferris - Subpoena Dispute Appeal | 3,570.84 |
| 1/31/2014 | Kaplan Kravet & Vogel P.C. / Jan.14 Mullaney Subpoena ST v Ferris | 377.75 |
| 2/28/2014 | Kaplan Kravet & Vogel P.C. / Feb.14 ST vs Mullaney | 4,216.00 |
| 2/28/2014 | Kaplan Kravet & Vogel P.C. / Feb.14 Mullaney Subpoena ST v Ferris | 485.04 |
| 3/31/2014 | Kaplan Kravet & Vogel P.C. / Mar.14 ST vs Mullaney | 50.50 |
| 4/30/2014 | Kaplan Kravet & Vogel P.C. / Apr.14 ST vs Mullaney | 510.00 |
| 5/31/2014 | Kaplan Kravet & Vogel P.C. / May 14 Mullaney Subpoena ST v Ferris | 238.00 |
| 5/31/2014 | Kaplan Kravet & Vogel P.C. / May 14 ST vs Mullaney | 676.25 |
| 6/30/2014 | Kaplan Kravet & Vogel P.C. / Jun. 14 Mullaney Subpoena ST v Ferris | 374.00 |
| 6/30/2014 | Kaplan Kravet & Vogel P.C. / Jun. 14 ST vs Mullaney | 1,115.38 |
| 7/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 1,703.00 |
| 7/31/2014 | Kaplan Kravet & Vogel P.C. / Mullaney subpoena ST vs Ferris | 1,423.75 |
| 8/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 136.00 |
| 10/31/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 580.72 |
| 11/30/2014 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 272.00 |
| 11/30/2014 | Kaplan Kravet & Vogel P.C. / ST vs Ferris | 408.00 |
| 2/28/2015 | Kaplan Kravet & Vogel P.C. / ST vs Mullaney | 1,972.00 |
|  | Kaplan Kravet & Vogel P.C. / Mullaney |  |

| | | |
|---|---|---:|
| 2/28/2015 | Subpoena ST vs Ferris | 1,598.00 |
| 7/31/2016 | Kaplan Kravet & Vogel P.C. / "One Smile at a Time" | 378.63 |
| **TOTAL** | | **321,199.09** |

**AmEx Payments**

| Date | Amount | Description | Recovery Sought |
|---|---:|---|---|
| 12/31/2012 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 01/08/2013 | 2,169.90 | Flight - LA to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/08/2013 | 2,549.90 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2013 | 3.26 | iTunes purchase | 3.26 |
| 01/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 01/11/2013 | 3,000.00 | Donation - Lincoln Center Development Membership | 3,000.00 |
| 01/11/2013 | 404.61 | Mr. C Hotels - LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/14/2013 | 206.94 | AT&T Cell Phone Plan | 206.94 |

| 01/19/2013 | 838.88 | Hyatt Hotels, Chicago, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 01/21/2013 | 3.26 | iTunes purchase | 3.26 |
| 01/26/2013 | 298.30 | Marriott, Boston, 1 night | 298.30 |
| 01/30/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/31/2013 | 45.00 | Parking Fees NY | 45.00 |
| 02/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 02/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 02/12/2013 | 43.00 | Parking Fees NY | 43.00 |
| 02/14/2013 | 179.11 | AT&T Cell Phone Plan | 179.11 |
| 02/23/2013 | 3.26 | iTunes purchase | 3.26 |
| 02/27/2013 | 363.42 | Flight - to Delhi to Varanasi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/27/2013 | 5,543.44 | Flight - NY to India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/01/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 03/02/2013 | 3,771.43 | Apple Online Store | 3,771.43 |
| 03/04/2013 | 53.00 | Communication Arts Magazine Subscription | 53.00 |
| 03/04/2013 | 3,358.70 | Flight - London to India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including |

| | | | expert discovery. |
|---|---|---|---|
| 03/04/2013 | 5,372.20 | Flight - NY to London (ST UK lawsuit trip) | 5,372.20 |
| 03/07/2013 | 119.81 | Taxi - Heathrow Airport Taxi | 119.81 |
| 03/08/2013 | 713.37 | Corinthia Hotel, London | 713.37 |
| 03/08/2013 | 94.26 | Electronics Store - Dixons Travel, Heathrow Airport | 94.26 |
| 03/08/2013 | 135.74 | Taxi - London Taxi | 135.74 |
| 03/09/2013 | 9.99 | iTunes purchase | 9.99 |
| 03/09/2013 | 9.99 | iTunes purchase | 9.99 |
| 03/09/2013 | 11.96 | iTunes purchase | 11.96 |
| 03/09/2013 | 12.98 | iTunes purchase | 12.98 |
| 03/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 03/12/2013 | 1,573.98 | Hyatt Regency, Kolkata, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/13/2013 | 598.48 | Radisson Blu Hotel, Ranchi, India, 1 night, accommodations for Mullaney, Greenwood, and Atkinson | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/14/2013 | 178.51 | AT&T Cell Phone Plan | 178.51 |
| 03/15/2013 | 1,598.43 | Hotel Taj Ganges, Varanasi, India, 1 night, accommodations for Mullaney, Greenwood, and Atkinson | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/15/2013 | 644.74 | Taj Mahal Hotel, Mumbai, India, 1 night, accommodations for Mullaney, Greenwood, and Atkinson | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | |
|---|---|---|---|
| | | | discovery, including expert discovery. |
| 03/20/2013 | 3.26 | iTunes purchase | 3.26 |
| 03/29/2013 | 258.08 | Frame & Art Gallery | 258.08 |
| 03/31/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/02/2013 | 21.76 | iTunes purchase | 21.76 |
| 04/05/2013 | 43.00 | Parking Fees NY | 43.00 |
| 04/08/2013 | 40.00 | Parking Fees NY | 40.00 |
| 04/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 04/12/2013 | 52.00 | Parking Fees NY | 52.00 |
| 04/13/2013 | 525.93 | Westin Copley Place, Boston, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/14/2013 | 515.91 | AT&T Cell Phone Plan | 515.91 |
| 04/15/2013 | 200.93 | Restaurant - La Fonda Del Sol NY | 200.93 |
| 04/17/2013 | 21.76 | iTunes purchase | 21.76 |
| 04/19/2013 | 43.87 | The Charles Hotel, Cambridge, MA, room service | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/19/2013 | 55.64 | The Charles Hotel, Cambridge, MA, room service | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/19/2013 | 440.93 | The Charles Hotel, Cambridge, MA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including |

| | | | expert discovery. |
|---|---|---|---|
| 04/23/2013 | 3.26 | iTunes purchase | 3.26 |
| 04/30/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 05/09/2013 | 108.86 | iTunes purchase | 108.86 |
| 05/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 05/12/2013 | 48.00 | Parking Fees NY | 48.00 |
| 05/14/2013 | 178.87 | AT&T Cell Phone Plan | 178.87 |
| 05/14/2013 | 2,543.80 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/18/2013 | 21.76 | iTunes purchase | 21.76 |
| 05/18/2013 | 65.31 | iTunes purchase | 65.31 |
| 05/23/2013 | 3.26 | iTunes purchase | 3.26 |
| 05/29/2013 | 8.13 | iTunes purchase | 8.13 |
| 05/30/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/30/2013 | 1,013.41 | Balboa Bay Club, Newport Beach, CA, 2 nights | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/30/2013 | 565.31 | Hertz - rental car, LA, 5/27/13- 5/30/13 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| | | | |
|---|---|---|---|
| 05/31/2013 | 448.46 | Mr. C Hotels - LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 06/05/2013 | 401.10 | Rental Car - Hertz Manhattan to Norwalk CT, 6/4/13-6/5/13 for meeting at Sebonack golf course | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 06/15/2013 | 171.59 | AT&T Cell Phone Plan | 171.59 |
| 06/15/2013 | 164.13 | Restaurant - Chef Luis | 164.13 |
| 06/15/2013 | 914.46 | The Liberty Hotel, Boston, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/17/2013 | 360.61 | Flight - Boston to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/20/2013 | 44.99 | The Liberty Hotel, Boston, room service | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including |

| | | | expert discovery. | |
|---|---|---|---|---|
| 06/25/2013 | 238.00 | Amtrak - Mullaney commute | | 238.00 |
| 06/29/2013 | 30.00 | AT&T Cell Phone Plan | | 30.00 |
| 07/02/2013 | 21.76 | iTunes purchase | | 21.76 |
| 07/02/2013 | 5.99 | Refinery Hotel - Mullaney weekly NY hotel | | 5.99 |
| 07/02/2013 | 396.80 | Refinery Hotel - Mullaney weekly NY hotel | | 396.80 |
| 07/02/2013 | 45.00 | Parking Fees RI | | 45.00 |
| 07/05/2013 | 185.00 | Amtrak - Mullaney commute | | 185.00 |
| 07/05/2013 | 84.99 | Best Buy | | 84.99 |
| 07/09/2013 | 69.49 | Cross Sound Ferry, New London, CT | | 69.49 |
| 07/09/2013 | 71.00 | Parking Fees NY | | 71.00 |
| 07/10/2013 | 30.00 | Parking Fees MA | | 30.00 |
| 07/10/2013 | 17.69 | The Carlton, Mullaney weekly NY hotel | | 17.69 |
| 07/10/2013 | 300.71 | The Carlton, Mullaney weekly NY hotel | | 300.71 |
| 07/10/2013 | 866.70 | The White Barn Inn, 2 nights | | 866.70 |
| 07/10/2013 | 1,043.25 | The White Barn Inn, 2 nights | | 1,043.25 |
| 07/11/2013 | 21.62 | WSJ Subscription | | 21.62 |
| 07/14/2013 | 51.00 | Parking Fees NY | | 51.00 |
| 07/14/2013 | 141.54 | AT&T Cell Phone Plan | | 141.54 |
| 07/15/2013 | 495.15 | Blue Man Group Tickets | | 495.15 |
| 07/16/2013 | 553.20 | Langham Place, Mullaney weekly NY hotel | | 553.20 |
| 07/18/2013 | 150.76 | Boston Duck Tours | | 150.76 |
| 07/22/2013 | 15.46 | Hudson News, Boston, MA | | 15.46 |
| 07/22/2013 | 9.00 | Parking fees - MA | | 9.00 |
| 07/22/2013 | 378.86 | W Boston Dining | | 378.86 |
| 07/23/2013 | 172.66 | Hurricane Restaurant | | 172.66 |
| 07/23/2013 | 44.00 | Taj Boston Hotel - Boston, MA, room service | | 44.00 |
| 07/23/2013 | 318.96 | Taj Boston Hotel - Boston, MA, 1 night | | 318.96 |
| 07/24/2013 | 233.14 | Pier 77 Restaurant | | 233.14 |
| 07/25/2013 | 43.18 | The White Barn Inn, 2 nights | | 43.18 |
| 07/25/2013 | 1,060.24 | The White Barn Inn, 2 nights | | 1,060.24 |
| 07/25/2013 | 1,195.82 | The White Barn Inn, 2 nights | | 1,195.82 |
| 07/26/2013 | 5.43 | iTunes purchase | | 5.43 |
| 07/26/2013 | 244.00 | Amtrak - Mullaney commute | | 244.00 |
| 07/29/2013 | 30.00 | AT&T Cell Phone Plan | | 30.00 |

| | | | |
|---|---|---|---|
| 07/31/2013 | 60.00 | Parking Fees RI | 60.00 |
| 07/31/2013 | 553.20 | Langham Place, Mullaney NY NYC | 553.20 |
| 08/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 08/02/2013 | 300.00 | Amtrak - Mullaney commute | 300.00 |
| 08/07/2013 | 1,148.78 | Langham Place, Mullaney NY NYC | 1,148.78 |
| 08/09/2013 | 300.00 | Amtrak - Mullaney commute | 300.00 |
| 08/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 08/14/2013 | 178.67 | AT&T Cell Phone Plan | 178.67 |
| 08/14/2013 | 62.26 | Restaurant - Frank and Johnnies, NY | 62.26 |
| 08/14/2013 | 1,010.00 | Metropolitan Opera Tickets | 1,010.00 |
| 08/14/2013 | 106.00 | Parking Fees NY | 106.00 |
| 08/15/2013 | 859.80 | Langham Place, Mullaney weekly NY hotel | 859.80 |
| 08/15/2013 | 53.00 | Parking Fees NY | 53.00 |
| 08/23/2013 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 08/26/2013 | 13.03 | iTunes purchase | 13.03 |
| 08/26/2013 | 14.12 | iTunes purchase | 14.12 |
| 08/28/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 08/28/2013 | 624.17 | Langham Place, Mullaney weekly NY hotel | 624.17 |
| 08/28/2013 | 42.00 | Parking Fees MA | 42.00 |
| 08/29/2013 | 576.90 | Flight - Boston to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/29/2013 | 1,504.90 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/30/2013 | 6,416.67 | Flight - Boston to Mumbai | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 08/30/2013 | 515.65 | Flight - Calcutta to Mumbai | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/30/2013 | 876.80 | Flight - Dubai to Calcutta | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 09/06/2013 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 09/06/2013 | 136.95 | Hertz, rental car, LA, 9/5/13- 9/6/13 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/07/2013 | 340.48 | Balboa Bay Club, Newport Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/07/2013 | 24.00 | Mr. C Hotels - LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 09/07/2013 | 345.42 | Mr. C Hotels - LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 09/11/2013 | 42.00 | Parking Fees MA | 42.00 |
| 09/14/2013 | 171.49 | AT&T Cell Phone Plan | 171.49 |
| 09/15/2013 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 09/17/2013 | 1,624.00 | Flight - Boston to Mumbai, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/17/2013 | 202.27 | Foto Care, Camera Cleaning Service, NY | 202.27 |
| 09/17/2013 | 508.72 | Langham Place, Mullaney weekly NY hotel | 508.72 |
| 09/17/2013 | 28.00 | Parking Fees MA | 28.00 |
| 09/20/2013 | 10.98 | iTunes purchase | 10.98 |
| 09/22/2013 | 367.03 | ITC Sonar Kolkata, Hotel, India trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/23/2013 | 12.41 | iTunes purchase | 12.41 |
| 09/23/2013 | 28.18 | The Fort-A-Radisson, Kolkata, India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | |
|---|---|---|---|
| | | | discovery, including expert discovery. |
| 09/24/2013 | 42.10 | Swissotel, hotel, India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/24/2013 | 320.31 | Swissotel, hotel, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/25/2013 | 16.32 | iTunes purchase | 16.32 |
| 09/25/2013 | 162.00 | Parking Fees MA, Airport, India Trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/25/2013 | 379.34 | Sofitel - hotel, London | 379.34 |
| 09/27/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/27/2013 | 360.61 | Mullaney Commute, flight from Boston to NY | 360.61 |
| 09/27/2013 | 2,206.30 | Flight - NY to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/30/2013 | 51.37 | Restaurant - Carlyle Food and Beverage NY | 51.37 |
| 09/30/2013 | 0.99 | Boston Globe Subscription | 0.99 |

| | | | |
|---|---|---|---|
| 10/01/2013 | 401.18 | Langham Place, Mullaney weekly NY hotel | 401.18 |
| 10/02/2013 | 27.75 | iTunes purchase | 27.75 |
| 10/02/2013 | 81.00 | Parking Fees MA | 81.00 |
| 10/04/2013 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 10/04/2013 | 269.00 | Flight - fee for ticket not used | 269.00 |
| 10/10/2013 | 1,146.54 | Langham, Mullaney NY Hotel | 1,146.54 |
| 10/10/2013 | 56.00 | Parking Fees MA | 56.00 |
| 10/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 10/11/2013 | 6,804.60 | Flight - Boston to London | 6,804.60 |
| 10/14/2013 | 171.56 | AT&T Cell Phone Plan | 171.56 |
| 10/14/2013 | 15.96 | Boston Globe Subscription | 15.96 |
| 10/16/2013 | 256.00 | Amtrak - Mullaney commute | 256.00 |
| 10/17/2013 | 238.90 | Flight - NY to Boston, London trip | 238.90 |
| 10/17/2013 | 450.00 | Flight - London to NY, London trip | 450.00 |
| 10/17/2013 | 45.00 | Flight fees - London | 45.00 |
| 10/18/2013 | 142.29 | Taxi - Heathrow Taxi Service | 142.29 |
| 10/18/2013 | 856.49 | Langham Hotel, London | 856.49 |
| 10/19/2013 | 81.00 | Parking fees MA | 81.00 |
| 10/20/2013 | 4.34 | iTunes purchase | 4.34 |
| 10/23/2013 | 764.36 | Langham, Mullaney NY Hotel | 764.36 |
| 10/23/2013 | 42.00 | Parking Fees MA | 42.00 |
| 10/24/2013 | 21.75 | iTunes purchase | 21.75 |
| 10/25/2013 | 6,288.50 | Flight - Boston to London | 6,288.50 |
| 10/25/2013 | 47.78 | Flight fees - London | 47.78 |
| 10/26/2013 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 10/27/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 10/30/2013 | 764.36 | Langham Place - Mullaney weekly NY hotel | 764.36 |
| 10/30/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/01/2013 | 293.00 | Amtrak - Mullaney commute | 293.00 |
| 11/01/2013 | 4,955.53 | Flight - Boston to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 11/06/2013 | 764.36 | Langham Place - Mullaney | 764.36 |

| | | | |
|---|---|---|---|
| | | weekly NY hotel | |
| 11/06/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/07/2013 | 14.00 | Parking Fees MA | 14.00 |
| 11/08/2013 | 218.00 | Amtrak - Mullaney commute | 218.00 |
| 11/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 11/11/2013 | 15.96 | Boston Globe Subscription | 15.96 |
| 11/13/2013 | 796.58 | Langham Place - Mullaney weekly NY hotel | 796.58 |
| 11/13/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/14/2013 | 418.26 | AT&T Cell Phone Plan | 418.26 |
| 11/15/2013 | 275.00 | Amtrak - Mullaney commute | 275.00 |
| 11/15/2013 | 928.93 | Flight - Delhi to Varanasi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/20/2013 | 336.00 | Amtrak - Mullaney commute | 336.00 |
| 11/20/2013 | 764.36 | Langham Place - Mullaney weekly NY hotel | 764.36 |
| 11/20/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/24/2013 | 21.75 | iTunes purchase | 21.75 |
| 11/25/2013 | 237.00 | Amtrak - Mullaney commute | 237.00 |
| 11/26/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/27/2013 | 772.36 | Langham Place - Mullaney weekly NY hotel | 772.36 |
| 11/27/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/30/2013 | 336.00 | Amtrak - Mullaney commute | 336.00 |
| 12/03/2013 | 7,262.80 | Flight - Boston to Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/05/2013 | 37.00 | Amtrak - Mullaney commute | 37.00 |
| 12/05/2013 | 1,146.54 | Langham Place - Mullaney weekly NY hotel | 1,146.54 |
| 12/05/2013 | 56.00 | Parking Fees MA | 56.00 |

| 12/07/2013 | 223.00 | Amtrak - Mullaney commute | 223.00 |
|---|---|---|---|
| 12/09/2013 | 15.96 | Boston Globe Subscription | 15.96 |
| 12/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 12/11/2013 | 772.36 | Langham Place - Mullaney weekly NY hotel | 772.36 |
| 12/11/2013 | 42.00 | Parking Fees MA | 42.00 |
| 12/13/2013 | 185.00 | Amtrak - Mullaney commute | 185.00 |
| 12/13/2013 | 763.30 | Flight - Odessa to Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/13/2013 | 1,572.30 | Flight - NY to Houston to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/14/2013 | 171.25 | AT&T Cell Phone Plan | 171.25 |
| 12/16/2013 | 501.90 | Flight - Boston to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/17/2013 | 253.25 | Apple Store, upgraded iPhone | 253.25 |
| 12/17/2013 | 382.18 | Langham Place - Mullaney weekly NY hotel | 382.18 |
| 12/18/2013 | 104.94 | Enterprise Rent a Car, Houston trip, car rental, 12/18/13 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including |

| | | | |
|---|---|---|---|
| | | | expert discovery. |
| 12/18/2013 | 79.62 | Taxi - Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/18/2013 | 44.00 | Taxi - Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/19/2013 | 333.43 | Westin Galleria, Houston trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/24/2013 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 12/26/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/27/2013 | 237.00 | Amtrak - Mullaney commute | 237.00 |
| 12/27/2013 | 382.18 | Langham Place - Mullaney weekly NY hotel | 382.18 |
| 12/27/2013 | 28.00 | Parking Fees MA | 28.00 |
| 12/28/2013 | 41.44 | Apple Online Store, computer equipment | 41.44 |
| 12/30/2013 | 987.06 | Apple Online Store, computer equipment | 987.06 |
| 01/02/2014 | 25.00 | Taxi | 25.00 |
| 01/03/2014 | 243.33 | Hertz - rental car from NY to Boston, 1/3/14, Mullaney commute | 243.33 |
| 01/03/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 01/03/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/06/2014 | 237.00 | Amtrak - Mullaney commute | 237.00 |

| | | | |
|---|---|---|---|
| 01/06/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 01/08/2014 | 69.18 | Taxi - Switzerland | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/08/2014 | 671.37 | Sofitel - hotel, London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2014 | 255.44 | Flight - to Switzerland | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2014 | 99.40 | Flight - Zurich to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2014 | 81.00 | Parking Fees MA | 81.00 |
| 01/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 01/13/2014 | 272.15 | Park Avenue Liquor, NY | 272.15 |
| 01/14/2014 | 203.28 | AT&T Cell Phone Plan | 203.28 |
| 01/15/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 01/17/2014 | 274.00 | Amtrak - Mullaney commute | 274.00 |
| 01/17/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |

| 01/22/2014 | 18.00 | Amtrak - Mullaney commute | 18.00 |
|---|---|---|---|
| 01/22/2014 | 274.00 | Amtrak - Mullaney commute | 274.00 |
| 01/23/2014 | 277.17 | Langham Place - Mullaney weekly NY hotel | 277.17 |
| 01/23/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/24/2014 | 47.40 | Blue on Highland, MA restaurant | 47.40 |
| 01/25/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/26/2014 | 239.25 | I Trulli, NY restaurant | 239.25 |
| 01/27/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 01/27/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/28/2014 | 1,780.50 | Flight - Boston to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/29/2014 | 207.71 | Sofitel - hotel, London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/01/2014 | 1,295.84 | Hotel Imperial, New Delhi, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/03/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 02/03/2014 | 1,002.93 | Hotel Taj Ganges, Varanasi, India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | |
|---|---|---|---|
| | | | discovery, including expert discovery. |
| 02/05/2014 | 730.35 | The Oberoi Amarvilas, Agra, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/06/2014 | 243.00 | Parking fees MA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/06/2014 | 581.17 | The Oberoi Amarvilas, Agra, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/07/2014 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 02/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 02/12/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 02/12/2014 | 42.00 | Parking Fees MA | 42.00 |
| 02/13/2014 | 128.00 | Amtrak - Mullaney commute | 128.00 |
| 02/13/2014 | 274.00 | Amtrak - Mullaney commute | 274.00 |

| | | | |
|---|---|---|---|
| 02/13/2014 | 443.00 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/13/2014 | 2,217.00 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/14/2014 | 286.41 | AT&T Cell Phone Plan | 286.41 |
| 02/19/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 02/19/2014 | 442.97 | Westin Galleria, Houston trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/21/2014 | 293.00 | Amtrak - Mullaney commute | 293.00 |
| 02/21/2014 | 35.00 | Parking Fees MA | 35.00 |
| 02/24/2014 | 37.00 | Amtrak - Mullaney commute | 37.00 |
| 02/24/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 02/25/2014 | 119.07 | Frankie and Johnnies, NY restaurant | 119.07 |
| 02/26/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 02/26/2014 | 42.00 | Parking Fees MA | 42.00 |
| 02/27/2014 | 185.00 | Amtrak - Mullaney commute | 185.00 |
| 03/03/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 03/05/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 03/05/2014 | 108.86 | Office 365 - Mullaney Home Office | 108.86 |
| 03/06/2014 | 47.64 | Shade Hotel, Manhattan | Amount corresponding to |

| | | Beach, CA, 1 night | benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 03/06/2014 | 510.94 | Shade Hotel, Manhattan Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 330.00 | Amtrak - Mullaney commute | 330.00 |
| 03/07/2014 | 362.37 | Hertz - rental car, LA trip, 3/5/14-3/7/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 2,415.00 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 78.84 | Viceroy Seaside, Santa Monica, CA, hotel, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 464.91 | Viceroy Seaside, Santa Monica, CA, hotel, 1 night | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 03/08/2014 | 139.46 | Boston Coach, taxi from train station home | 139.46 |
| 03/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 03/12/2014 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 03/13/2014 | 590.34 | Langham Place - Mullaney weekly NY hotel | 590.34 |
| 03/13/2014 | 14.00 | Parking Fees MA | 14.00 |
| 03/14/2014 | 441.94 | AT&T Cell Phone Plan | 441.94 |
| 03/22/2014 | 293.00 | Amtrak - Mullaney commute | 293.00 |
| 03/26/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/27/2014 | 554.34 | Langham Place - Mullaney weekly NY hotel | 554.34 |
| 03/27/2014 | 38.00 | Parking Fees MA | 38.00 |
| 03/27/2014 | 42.00 | Parking Fees MA | 42.00 |
| 03/28/2014 | 28.00 | Parking Fees MA | 28.00 |
| 03/29/2014 | 350.00 | Amtrak - Mullaney commute | 350.00 |
| 03/31/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/02/2014 | 554.34 | Langham Place - Mullaney weekly NY hotel | 554.34 |
| 04/02/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/03/2014 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 04/08/2014 | 294.00 | Amtrak - Mullaney commute | 237.00 ($294.00 minus $57 credit) |
| 04/08/2014 | 166.54 | Koi Restaurant NY | 166.54 |
| 04/09/2014 | 620.34 | Langham Place - Mullaney weekly NY hotel | 620.34 |
| 04/09/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 04/11/2014 | 7.00 | Parking Fees MA | 7.00 |
| 04/12/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 04/14/2014 | 163.12 | AT&T Cell Phone Plan | 163.12 |
| 04/16/2014 | 652.00 | Langham Place - Mullaney weekly NY hotel | 652.00 |
| 04/16/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/18/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 04/23/2014 | 669.21 | Langham Place - Mullaney weekly NY hotel | 669.21 |
| 04/23/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/25/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |

| Date | Amount | Description | Amount |
|---|---|---|---|
| 04/26/2014 | 350.00 | Amtrak - Mullaney commute | 350.00 |
| 04/28/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/30/2014 | 667.47 | Langham Place - Mullaney weekly NY hotel | 667.47 |
| 04/30/2014 | 27.00 | Parking Fees MA | 27.00 |
| 04/30/2014 | 42.00 | Parking Fees MA | 42.00 |
| 05/01/2014 | 28.00 | Parking Fees MA | 28.00 |
| 05/01/2014 | 707.00 | Flight - Boston to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/01/2014 | 2,216.00 | Flight - LA to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/02/2014 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 05/07/2014 | 390.50 | Langham Place - Mullaney weekly NY hotel | 390.50 |
| 05/07/2014 | 28.00 | Parking Fees MA | 28.00 |
| 05/08/2014 | 18.00 | Parking Fees MA | 18.00 |
| 05/09/2014 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 05/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 05/12/2014 | 203.31 | Frankie and Johnnies, NY restaurant | 203.31 |
| 05/12/2014 | 2,087.55 | Hob Knob Inn, MA | 2,087.55 |
| 05/12/2014 | 2,438.40 | Hob Knob Inn, MA | 2,438.40 |
| 05/13/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 05/13/2014 | 28.00 | Parking Fees MA | 28.00 |
| 05/14/2014 | 161.49 | AT&T Cell Phone Plan | 161.49 |
| 05/14/2014 | 27.00 | Parking Fees MA | 27.00 |
| 05/16/2014 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 05/20/2014 | 57.90 | Frankie and Johnnies, NY restaurant | 57.90 |
| 05/22/2014 | 969.97 | Langham Place - Mullaney weekly NY hotel | 969.97 |

| Date | Amount | Description | Amount |
|---|---|---|---|
| 05/22/2014 | 56.00 | Parking Fees MA | 56.00 |
| 05/25/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/26/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 05/27/2014 | 169.00 | Steamship Authority, ferry | 169.00 |
| 05/28/2014 | 383.89 | Balboa Bay Club, Newport Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/29/2014 | 302.24 | Hertz - rental car, LA, 5/27/14- 5/29/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/30/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 05/30/2014 | 460.98 | Mr. C's Hotel, LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/31/2014 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 06/04/2014 | 600.00 | Hob Knob Inn, MA | 600.00 |
| 06/04/2014 | 652.53 | Langham Place - Mullaney weekly NY hotel | 652.53 |
| 06/04/2014 | 42.00 | Parking Fees MA | 42.00 |
| 06/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 06/14/2014 | 161.49 | AT&T Cell Phone Plan | 161.49 |
| 06/15/2014 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 06/18/2014 | 590.34 | Langham Place, Mullaney NY Hotel | 590.34 |
| 06/18/2014 | 42.00 | Parking Fees MA | 42.00 |
| 06/22/2014 | 109.00 | Amtrak - Mullaney commute | 109.00 |
| 06/23/2014 | 15.96 | Boston Globe Subscription | 15.96 |

| 06/25/2014 | 25.00 | AT&T Cell Phone Plan | | 25.00 |
|---|---|---|---|---|
| 06/25/2014 | 2,581.04 | Langham Place - Mullaney weekly NY hotel(plus MAB members) | Amount equal to Mullaney's stay. | |
| 07/01/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | | 273.17 |
| 07/05/2014 | 281.00 | Amtrak - Mullaney commute | | 281.00 |
| 07/09/2014 | 310.74 | Langham Place - Mullaney weekly NY hotel | | 310.74 |
| 07/11/2014 | 281.00 | Amtrak - Mullaney commute | | 281.00 |
| 07/11/2014 | 22.99 | WSJ Subscription | | 22.99 |
| 07/14/2014 | 348.98 | AT&T Cell Phone Plan | | 348.98 |
| 07/15/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | | 273.17 |
| 07/21/2014 | 364.94 | Alchemy - Restaurant MA | | 364.94 |
| 07/21/2014 | 15.96 | Boston Globe Subscription | | 15.96 |
| 07/21/2014 | 29.95 | Murdick's Fudge | | 29.95 |
| 07/21/2014 | 50.55 | Sharky's Cantina, MA | | 50.55 |
| 07/21/2014 | 41.49 | Gas | | 41.49 |
| 07/21/2014 | 78.00 | The Black Dog, MA | | 78.00 |
| 07/22/2014 | 133.38 | Atlantic Restaurant, MA | | 133.38 |
| 07/22/2014 | 401.82 | State Road Restaurant, MA | | 401.82 |
| 07/23/2014 | 78.80 | Murdick's Fudge | | 78.80 |
| 07/23/2014 | 35.72 | The Seafood Shanty | | 35.72 |
| 07/23/2014 | 452.50 | The Terrace at the Charlotte Inn | | 452.50 |
| 07/24/2014 | 18.07 | Hob Knob Inn, MA | | 18.07 |
| 07/24/2014 | 35.09 | Hob Knob Inn, MA | | 35.09 |
| 07/24/2014 | 297.88 | Hob Knob Inn, MA | | 297.88 |
| 07/24/2014 | 52.00 | Steamship Authority, ferry | | 52.00 |
| 07/29/2014 | 364.38 | Langham Place - Mullaney weekly NY hotel | | 364.38 |
| 08/01/2014 | 281.00 | Amtrak - Mullaney commute | | 281.00 |
| 08/04/2014 | 160.82 | Frankie and Johnnies, NY restaurant | | 160.82 |
| 08/05/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | | 273.17 |
| 08/08/2014 | 281.00 | Amtrak - Mullaney commute | | 281.00 |
| 08/11/2014 | 22.99 | WSJ Subscription | | 22.99 |
| 08/12/2014 | 380.27 | Langham Place - Mullaney weekly NY hotel | | 380.27 |
| 08/14/2014 | 161.61 | AT&T Cell Phone Plan | | 161.61 |
| 08/17/2014 | 281.00 | Amtrak - Mullaney commute | | 281.00 |
| 08/18/2014 | 15.96 | Boston Globe Subscription | | 15.96 |
| 08/19/2014 | 381.36 | Langham Place - Mullaney weekly NY hotel | | 381.36 |
| 08/22/2014 | 300.00 | Amtrak - Mullaney commute | | 300.00 |

| | | | |
|---|---|---|---|
| 08/27/2014 | 123.00 | Amtrak - Mullaney commute | 123.00 |
| 08/27/2014 | 589.20 | Langham Place - Mullaney weekly NY hotel | 589.20 |
| 08/28/2014 | 866.10 | Flight - Boston to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/28/2014 | 1,054.10 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/29/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 09/03/2014 | 170.61 | Frankie and Johnnies, NY restaurant | 170.61 |
| 09/04/2014 | 861.26 | Langham Place - Mullaney weekly NY hotel | 861.26 |
| 09/04/2014 | 42.00 | Parking Fees MA | 42.00 |
| 09/05/2014 | 317.60 | Flight - Houston to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/05/2014 | 473.60 | Flight - Odessa to Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 09/06/2014 | 350.00 | Amtrak - Mullaney commute | 313.00 ($350 minus $37 credit) |
|---|---|---|---|
| 09/10/2014 | 2,080.85 | Langham Place - Mullaney weekly NY hotel (plus dinner) | Amount equal to Mullaney's stay. |
| 09/10/2014 | 42.00 | Parking Fees MA | 42.00 |
| 09/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 09/11/2014 | 705.60 | Flight - Houston to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/14/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/14/2014 | 162.32 | AT&T Cell Phone Plan | 162.32 |
| 09/15/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 09/16/2014 | 377.00 | Amtrak - Mullaney commute | 377.00 |
| 09/16/2014 | 421.23 | Westin Galleria, Houston trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/19/2014 | 1,415.00 | Mr. C's Hotel, LA, 3 nights | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/23/2014 | 10.90 | Taxi - NY to ICD Board Meeting | 10.90 |
| 09/23/2014 | 722.42 | Refinery Hotel - Mullaney Weekly NY Hotel | 722.42 |
| 09/24/2014 | 397.32 | Langham Place - Mullaney weekly NY hotel | 397.32 |
| 09/24/2014 | 42.00 | Parking Fees MA | 42.00 |
| 09/25/2014 | 577.10 | Flight - NY to Houston | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 09/25/2014 | 1,183.70 | Flight - Odessa to Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/28/2014 | 350.00 | Amtrak - Mullaney commute | 350.00 |
| 10/01/2014 | 1,597.29 | Langham Place - Mullaney weekly NY hotel (plus dinner) | Amount equal to Mullaney's stay. |
| 10/01/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/02/2014 | 104.00 | Il Casale, Belmont, MA | 104.00 |
| 10/02/2014 | 5,890.40 | Twin Farms, hotel, 1 night | 5,890.40 |
| 10/03/2014 | 100.00 | Amtrak - Mullaney commute | 100.00 |
| 10/03/2014 | 122.00 | Amtrak - Mullaney commute | 122.00 |
| 10/07/2014 | 170.00 | Amtrak - Mullaney commute | 170.00 |
| 10/07/2014 | 288.40 | Frankie and Johnnies, NY restaurant | 288.40 |
| 10/07/2014 | 25.14 | Omni New Haven Hotel | 25.14 |
| 10/07/2014 | 189.35 | Omni New Haven Hotel, 1 night | 189.35 |
| 10/08/2014 | 794.64 | Langham Place - Mullaney weekly NY hotel | 794.64 |
| 10/08/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/10/2014 | 1,040.60 | Flight - Odessa to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/10/2014 | 45.00 | Flight fees - Houston | Amount corresponding to benefit that Mullaney received over and above |

| | | | reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 10/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 10/13/2014 | 191.00 | Amtrak - Mullaney commute | 191.00 |
| 10/13/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 10/14/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 10/14/2014 | 161.61 | AT&T Cell Phone Plan | 161.61 |
| 10/15/2014 | 492.53 | Langham Place - Mullaney weekly NY hotel | 492.53 |
| 10/16/2014 | 212.69 | Budget Rent A Car, Midland, TX, 10/15/14-10/16/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/16/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/19/2014 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 10/20/2014 | 138.87 | Frankie and Johnnies, NY restaurant | 138.87 |
| 10/22/2014 | 851.01 | Langham Place - Mullaney weekly NY hotel | 851.01 |
| 10/22/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/24/2014 | 342.00 | Amtrak - Mullaney commute | 342.00 |
| 10/29/2014 | 1,287.00 | Flight - Addis Ababa to Dar Es Salaam, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/29/2014 | 7.62 | Langham Place - Mullaney weekly NY hotel | 7.62 |
| 10/29/2014 | 940.05 | Langham Place - Mullaney weekly NY hotel | 940.05 |
| 10/29/2014 | 7,216.10 | Flight - Boston to Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 10/29/2014 | 42.00 | Parking Fees MA | 42.00 |
| 11/02/2014 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 11/06/2014 | 2,107.76 | Langham Place - Mullaney weekly NY hotel (plus Dysart dinner and stay) | Amount equal to Mullaney's stay. |
| 11/06/2014 | 56.00 | Parking Fees MA | 56.00 |
| 11/07/2014 | 785.21 | Perman Wine Selections | 785.21 |
| 11/08/2014 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 11/10/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 11/11/2014 | 24.99 | WSJ Subscription | 24.99 |
| 11/11/2014 | 401.32 | Langham Place - Mullaney weekly NY hotel | 401.32 |
| 11/11/2014 | 28.00 | Parking Fees MA | 28.00 |
| 11/13/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/14/2014 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 11/14/2014 | 161.82 | AT&T Cell Phone Plan | 161.82 |
| 11/14/2014 | 180.00 | Twin Farms, hotel | 180.00 |
| 11/17/2014 | 307.00 | Amtrak - Mullaney commute | 307.00 |
| 11/18/2014 | 637.20 | Flight - Odessa to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/18/2014 | 687.10 | Flight - NY to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/19/2014 | 837.88 | Langham Place - Mullaney weekly NY hotel | 837.88 |
| 11/19/2014 | 42.00 | Parking Fees MA | 42.00 |
| 11/24/2014 | 144.04 | Frankie and Johnnies, NY restaurant | 144.04 |
| 11/24/2014 | 8,136.30 | Flight - JFK to Zurich | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 11/25/2014 | 441.28 | Langham Place - Mullaney weekly NY hotel | 441.28 |
| 11/25/2014 | 28.00 | Parking Fees MA | 28.00 |
| 12/02/2014 | 898.51 | Sheraton Addis Addis Ababa, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/03/2014 | 501.94 | Sheraton Addis Addis Ababa, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/05/2014 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 12/05/2014 | 302.00 | Amtrak - Mullaney commute | 302.00 |
| 12/05/2014 | 1,484.16 | Hyatt Regency Dar es Salaam, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 12/05/2014 | 3,757.70 | Flight - Dar es Salaam to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/08/2014 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 12/08/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 12/10/2014 | 215.63 | Frankie and Johnnies, NY restaurant | 215.63 |
| 12/11/2014 | 24.99 | WSJ Subscription | 24.99 |
| 12/11/2014 | 1,436.09 | Langham Place - Mullaney weekly NY hotel (plus Atkinson stay) | Amount equal to Mullaney's stay. |
| 12/11/2014 | 42.00 | Parking Fees MA | 42.00 |
| 12/12/2014 | 170.00 | Amtrak - Mullaney commute | 170.00 |
| 12/13/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/14/2014 | 166.33 | AT&T Cell Phone Plan | 166.33 |
| 12/15/2014 | 31.12 | Taxi - NY to ICD Board Meeting | 31.12 |
| 12/16/2014 | 443.01 | Langham Place - Mullaney weekly NY hotel | 443.01 |
| 12/16/2014 | 6.99 | Flight - NY to Houston to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/17/2014 | 251.28 | Budget Rent A Car, Midland, TX, 12/16/14-12/17/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/18/2014 | 32.00 | Parking Fees MA | 32.00 |
| 12/26/2014 | 264.00 | Amtrak - Mullaney commute | 264.00 |
| 12/30/2014 | 483.94 | Langham Place - Mullaney | 483.94 |

| | | weekly NY hotel | |
|---|---|---|---|
| 12/30/2014 | 28.00 | Parking Fees MA | 28.00 |
| 12/30/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/05/2015 | 400.00 | Flight - NY to Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/05/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 01/06/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 01/07/2015 | 64.29 | Taxi - Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/07/2015 | 373.78 | Sofitel Hotel, London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/08/2015 | 70.35 | Taxi - Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 01/12/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/14/2015 | 285.08 | AT&T Cell Phone Plan | 285.08 |
| 01/15/2015 | 4,196.13 | Flight - NY to India for Eve Claxton, writer of Mullaney's personal book | 4,196.13 |

| 01/15/2015 | 286.81 | Flight - Varanasi to Delhi for Eve Claxton, writer of Mullaney's personal book | 286.81 |
|---|---|---|---|
| 01/15/2015 | 286.81 | Flight - Varanasi to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/15/2015 | 406.32 | Flight - Delhi to Patna for Eve Claxton, writer of Mullaney's personal book | 406.32 |
| 01/15/2015 | 406.32 | Flight - Delhi to Patna | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/15/2015 | 4,987.83 | Flight - Boston to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/19/2015 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 01/23/2015 | 666.12 | Langham Place - Mullaney weekly NY hotel | 666.12 |
| 01/23/2015 | 42.00 | Parking Fees MA | 42.00 |
| 01/25/2015 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 01/27/2015 | 245.00 | Amtrak - Mullaney commute | 245.00 |
| 01/28/2015 | 89.00 | Communication Arts Magazine Subscription | 89.00 |
| 01/31/2015 | 191.00 | Amtrak - Mullaney commute | 191.00 |
| 01/31/2015 | 1,001.68 | Langham Place - Mullaney | 1,001.68 |

| | | weekly NY hotel | |
|---|---|---|---|
| 01/31/2015 | 56.00 | Parking Fees MA | 56.00 |
| 02/01/2015 | 1,532.10 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/01/2015 | 2,507.10 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/02/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 02/03/2015 | 324.87 | Langham Place - Mullaney weekly NY hotel | 324.87 |
| 02/05/2015 | 302.00 | Amtrak - Mullaney commute | 302.00 |
| 02/05/2015 | 481.07 | Hertz - rental car, LA, 2/3/15- 2/5/15 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/05/2015 | 56.00 | Parking Fees MA | 56.00 |
| 02/06/2015 | 59.95 | SLS Hotel Beverly Hills, LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/06/2015 | 1,232.69 | SLS Hotel Beverly Hills, LA, 2 nights | Amount corresponding to benefit that Mullaney received over and above |

| | | | reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 02/09/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 02/09/2015 | 28.00 | Parking Fees MA | 28.00 |
| 02/11/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 02/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 02/13/2015 | 40.00 | Parking Fees MA | 40.00 |
| 02/14/2015 | 226.00 | Amtrak - Mullaney commute | 226.00 |
| 02/14/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 02/14/2015 | 262.93 | AT&T Cell Phone Plan | 262.93 |
| 02/17/2015 | 281.98 | Flight - Orlando to NY, flight home from HMS hearings (there were no HMS hearings in Orlando) | 281.98 |
| 02/18/2015 | 386.93 | Langham Place - Mullaney weekly NY hotel | 386.93 |
| 02/18/2015 | 365.10 | Amtrak - Mullaney commute | 365.10 |
| 02/18/2015 | 47.78 | Flight fee - Mullaney commute | 47.78 |
| 02/19/2015 | 42.00 | Parking Fees MA | 42.00 |
| 02/20/2015 | 70.74 | Borrow Lenses - Camera/Lens Rental | 70.74 |
| 02/20/2015 | 228.79 | Borrow Lenses - Camera/Lens Rental | 228.79 |
| 02/22/2015 | 83.55 | Taxi - Boston, taxi home after flight cancelled | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/22/2015 | 25.00 | JetBlue upgrade, India trip | 25.00 |
| 02/22/2015 | 90.00 | Car Service - Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| | | | |
|---|---|---|---|
| 02/25/2015 | 945.19 | The Imperial New Delhi - hotel, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/25/2015 | 1,207.46 | The Imperial New Delhi - hotel, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/26/2015 | 4,590.50 | Flight - Kigali, Rwanda to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/01/2015 | 496.38 | ITC Maurya New Delhi - hotel, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/01/2015 | 203.00 | Parking Fees MA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/02/2015 | 15.96 | Boston Globe Subscription | 15.96 |

| | | | |
|---|---|---|---|
| 03/06/2015 | 342.00 | Amtrak - Mullaney commute | 342.00 |
| 03/10/2015 | 30.13 | Sir Harry's, NY Restaurant, drinks | 30.13 |
| 03/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 03/11/2015 | 577.26 | Langham Place - Mullaney weekly NY hotel | 577.26 |
| 03/11/2015 | 42.00 | Parking Fees MA | 42.00 |
| 03/13/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 03/13/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/14/2015 | 161.99 | AT&T Cell Phone Plan | 161.99 |
| 03/18/2015 | 637.81 | Langham Place - Mullaney weekly NY hotel | 639.81 |
| 03/18/2015 | 42.00 | Parking Fees MA | 42.00 |
| 03/27/2015 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 03/30/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/01/2015 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 04/01/2015 | 738.83 | Langham Place - Mullaney weekly NY hotel | 738.83 |
| 04/01/2015 | 42.00 | Parking Fees MA | 42.00 |
| 04/03/2015 | 667.00 | Micato Safaris - Africa trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/05/2015 | 323.00 | Amtrak - Mullaney commute | 323.00 |
| 04/07/2015 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 04/07/2015 | 4,457.85 | Castle Hill Inn, RI | 4,457.85 |
| 04/07/2015 | 106.00 | Frankie and Johnnies, NY restaurant | 106.00 |
| 04/08/2015 | 100.00 | Change.org online petition | 100.00 |
| 04/08/2015 | 636.52 | Langham Place - Mullaney weekly NY hotel | 636.52 |
| 04/08/2015 | 42.00 | Parking Fees MA | 42.00 |
| 04/10/2015 | 342.00 | Amtrak - Mullaney commute | 342.00 |
| 04/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 04/12/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/14/2015 | 334.28 | AT&T Cell Phone Plan | 334.28 |
| 04/15/2015 | 85.00 | Amtrak - Mullaney commute | 85.00 |
| 04/15/2015 | 728.29 | Langham Place - Mullaney weekly NY hotel | 728.29 |

| 04/15/2015 | 42.00 | Parking Fees MA | 42.00 |
|---|---|---|---|
| 04/17/2015 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 04/21/2015 | 543.47 | Langham Place - Mullaney weekly NY hotel | 543.47 |
| 04/21/2015 | 28.00 | Parking Fees MA | 28.00 |
| 04/27/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/28/2015 | 390.93 | Langham Place - Mullaney weekly NY hotel | 390.93 |
| 04/28/2015 | 55.30 | Parking Fees CT | 55.30 |
| 04/29/2015 | 283.00 | Amtrak - Mullaney commute | 283.00 |
| 04/29/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 05/01/2015 | 6.53 | Langham Place - Mullaney weekly NY hotel | 6.53 |
| 05/01/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 05/01/2015 | 28.00 | Parking Fees MA | 28.00 |
| 05/07/2015 | 65.00 | JetBlue extra leg room, Dallas trip | 65.00 |
| 05/07/2015 | 65.00 | JetBlue extra leg room, Dallas trip | 65.00 |
| 05/07/2015 | 163.31 | Scott's Flowers delivery | 163.31 |
| 05/08/2015 | 613.26 | Langham Place - Mullaney weekly NY hotel | 613.26 |
| 05/08/2015 | 42.00 | Parking Fees MA | 42.00 |
| 05/11/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 05/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 05/12/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/13/2015 | 219.61 | Hertz - rental car, Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/14/2015 | 162.51 | AT&T Cell Phone Plan | 162.51 |
| 05/14/2015 | 255.10 | Flight - to NJ for MCJ Amelior Foundation (gives grants for mentoring and youth) | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 05/15/2015 | 1,364.20 | Flight to SF | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 05/17/2015 | 1,581.70 | Donation - Chicago charity | 1,581.70 |
| 05/20/2015 | 958.64 | Langham Place - Mullaney weekly NY hotel | 958.64 |
| 05/20/2015 | 42.00 | Parking Fees MA | 42.00 |
| 05/22/2015 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 05/25/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 05/27/2015 | 288.63 | Langham Place - Mullaney weekly NY hotel | 288.63 |
| 05/27/2015 | 28.00 | Parking Fees MA | 28.00 |
| 05/28/2015 | 1,050.00 | Sightsailing | 1,050.00 |
| 06/01/2015 | 7,060.20 | Flight - Boston to Dar es Salaam | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/02/2015 | 108.73 | Andronico's Community Markets, wine, CA trip | 108.73 |
| 06/02/2015 | 15.99 | Special service ticket, CA trip | 15.99 |
| 06/03/2015 | 406.11 | Dinah's Garden Hotel, CA trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/03/2015 | 153.43 | Hertz - rental car, CA, 6/2/15- 6/3/15 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | discovery, including expert discovery. |
|---|---|---|---|
| 06/04/2015 | 58.00 | Parking Fees MA | 58.00 |
| 06/05/2015 | 3.00 | Parking Fees MA | 3.00 |
| 06/05/2015 | 85.00 | TSA Pre-Check Application | 85.00 |
| 06/08/2015 | 105.11 | Hertz - rental car, NJ to NY, 6/8/15 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/09/2015 | 368.36 | Flight - NY to Boston, Mullaney commute | 368.36 |
| 06/10/2015 | 609.95 | Langham Place - Mullaney weekly NY hotel | 609.95 |
| 06/10/2015 | 87.00 | Parking Fees MA | 87.00 |
| 06/11/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 06/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 06/14/2015 | 163.88 | AT&T Cell Phone Plan | 163.88 |
| 06/22/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 07/04/2015 | 352.00 | Amtrak - Mullaney commute | 352.00 |
| 07/06/2015 | 234.73 | 230 Fifth - NY Restaurant, drinks | 234.73 |
| 07/06/2015 | 21.00 | Amtrak - Mullaney commute | 21.00 |
| 07/06/2015 | 429.09 | Dos Caminos - NY Restaurant | 429.09 |
| 07/07/2015 | 333.00 | Langham Place - Mullaney weekly NY hotel | 333.00 |
| 07/08/2015 | 331.22 | AT&T Cell Phone Plan | 331.22 |
| 07/10/2015 | 326.00 | Amtrak - Mullaney commute | 326.00 |
| 07/11/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 07/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 07/14/2015 | 334.74 | Langham Place - Mullaney weekly NY hotel | 334.74 |
| 07/20/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 07/21/2015 | 58.90 | Hudson News - Boston | 58.90 |
| 07/21/2015 | 14.00 | Parking Fees MA | 14.00 |
| 07/22/2015 | 131.96 | Newport Mansion Tours tickets, RI | 131.96 |
| 07/22/2015 | 36.88 | Rite Aid, RI | 36.88 |
| 07/22/2015 | 507.12 | The Clarke Cooke House, RI Restaurant | 507.12 |
| 07/23/2015 | 19.89 | 7-Eleven, RI | 19.89 |
| 07/23/2015 | 402.90 | The Black Pearl Restaurant, RI | 402.90 |

| 07/23/2015 | 24.50 | Sayer's Wharf | 24.50 |
|---|---|---|---|
| 07/24/2015 | 8.64 | Castle Hill Inn, RI | 8.64 |
| 07/24/2015 | 28.08 | Castle Hill Inn, RI | 28.08 |
| 07/24/2015 | 784.43 | Castle Hill Inn, RI | 784.43 |
| 07/29/2015 | 71.00 | Cross Sound Ferry, New London, CT | 71.00 |
| 07/30/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 07/30/2015 | 50.00 | Parking Fees NY | 50.00 |
| 08/01/2015 | 216.00 | Amtrak - Mullaney commute | 216.00 |
| 08/06/2015 | 72.00 | Parking Fees RI | 72.00 |
| 08/06/2015 | 762.49 | Langham Place - Mullaney weekly NY hotel | 762.49 |
| 08/08/2015 | 272.00 | Amtrak - Mullaney commute | 272.00 |
| 08/09/2015 | 3.00 | Parking Fees MA | 3.00 |
| 08/10/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 08/10/2015 | 860.89 | AT&T Cell Phone Plan | 860.89 |
| 08/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 08/11/2015 | 40.00 | Parking Fees RI | 40.00 |
| 08/11/2015 | 371.98 | Langham Place - Mullaney weekly NY hotel | 371.98 |
| 08/12/2015 | 186.00 | Amtrak - Mullaney commute | 186.00 |
| 08/17/2015 | 1,000.00 | Tickets (2) for Year Up Inc. Gala | 1,000.00 |
| 08/18/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 08/19/2015 | 40.00 | Parking Fees RI | 40.00 |
| 08/19/2015 | 47.91 | Langham Place - Mullaney weekly NY hotel | 47.91 |
| 08/19/2015 | 304.22 | Langham Place - Mullaney weekly NY hotel | 304.22 |
| 08/20/2015 | 150.29 | Hi-Time Wine Cellars | 150.29 |
| 08/26/2015 | 288.63 | Langham Place - Mullaney weekly NY hotel | 288.63 |
| 08/26/2015 | 28.00 | Parking Fees MA | 28.00 |
| 08/31/2015 | 265.00 | Amtrak - Mullaney commute | 265.00 |
| 09/01/2015 | 59.00 | Amtrak - Mullaney commute | 59.00 |
| 09/02/2015 | 285.00 | Amtrak - Mullaney commute | 285.00 |
| 09/02/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 09/02/2015 | 28.00 | Parking Fees MA | 28.00 |
| 09/07/2015 | 148.00 | Amtrak - Mullaney commute | 148.00 |
| 09/09/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/10/2015 | 166.73 | AT&T Cell Phone Plan | 166.73 |
| 09/10/2015 | 6.53 | Langham Place - Mullaney weekly NY hotel | 6.53 |
| 09/10/2015 | 659.47 | Langham Place - Mullaney | 659.47 |

| | | | |
|---|---|---|---|
| | | weekly NY hotel | |
| 09/10/2015 | 42.00 | Parking Fees MA | 42.00 |
| 09/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 09/14/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 09/15/2015 | 324.00 | Amtrak - Mullaney commute | 324.00 |
| 09/15/2015 | 1,000.00 | Donation - Year Up Inc. (at gala) | 1,000.00 |
| 09/18/2015 | 288.63 | Langham Place - Mullaney weekly NY hotel | 288.63 |
| 09/18/2015 | 28.00 | Parking Fees MA | 28.00 |
| 09/20/2015 | 113.00 | Amtrak - Mullaney commute | 113.00 |
| 09/21/2015 | 69.00 | Amtrak - Mullaney commute | 69.00 |
| 09/22/2015 | 39.99 | Ship Sticks (golf club shipping) | 39.99 |
| 09/24/2015 | 631.52 | Langham Place - Mullaney weekly NY hotel | 631.52 |
| 10/02/2015 | 403.26 | Langham Place - Mullaney weekly NY hotel | 403.26 |
| 10/07/2015 | 577.26 | Langham Place - Mullaney weekly NY hotel | 577.26 |
| 10/13/2015 | 321.41 | Langham Place - Mullaney weekly NY hotel | 321.41 |
| 10/20/2015 | 389.11 | Langham Place - Mullaney weekly NY hotel | 389.11 |
| 10/31/2015 | 9.80 | Langham Place - Mullaney weekly NY hotel | 9.80 |
| 10/31/2015 | 644.26 | Langham Place - Mullaney weekly NY hotel | 644.26 |
| 11/03/2015 | 372.00 | Amtrak - Mullaney commute | 372.00 |
| 11/05/2015 | 489.28 | Langham Place - Mullaney weekly NY hotel | 489.28 |
| 11/06/2015 | 40.00 | Parking Fees MA | 40.00 |
| 11/08/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/09/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 11/10/2015 | 68.63 | AT&T Cell Phone Plan | 68.63 |
| 11/11/2015 | 28.99 | WSJ Subscription | 28.99 |
| 11/16/2015 | 128.24 | Taxi - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/16/2015 | 42.00 | Parking Fees MA | 42.00 |
| 11/17/2015 | 28.00 | Parking Fees MA | 28.00 |
| 11/18/2015 | 1,304.54 | Corinthia Hotel - London | Amount corresponding to |

| | | | |
|---|---|---|---|
| | | | benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/18/2015 | 87.00 | Parking Fees MA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/21/2015 | 4.00 | Amtrak - Mullaney commute | 4.00 |
| 11/21/2015 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 11/25/2015 | 28.00 | Parking Fees MA | 28.00 |
| 11/25/2015 | 867.99 | Langham Place - Mullaney weekly NY hotel | 867.99 |
| 11/29/2015 | 352.00 | Amtrak - Mullaney commute | 352.00 |
| 12/01/2015 | 44.00 | Amtrak - Mullaney commute | 44.00 |
| 12/02/2015 | 44.64 | Langham Place - Mullaney weekly NY hotel | 44.64 |
| 12/02/2015 | 416.02 | Langham Place - Mullaney weekly NY hotel | 416.02 |
| 12/04/2015 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 12/04/2015 | 38.00 | Parking Fees MA | 38.00 |
| 12/07/2015 | 297.13 | Frankie and Johnnies, NY restaurant | 297.13 |
| 12/07/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 12/08/2015 | 83.00 | Amtrak - Mullaney commute | 83.00 |
| 12/08/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/09/2015 | 1,105.30 | Langham Place - Mullaney weekly NY hotel | 1,105.30 |
| 12/10/2015 | 269.00 | Amtrak - Mullaney commute | 269.00 |
| 12/10/2015 | 193.13 | AT&T Cell Phone Plan | 193.13 |
| 12/11/2015 | 28.99 | WSJ Subscription | 28.99 |
| 12/16/2015 | 874.97 | Langham Place - Mullaney weekly NY hotel | 874.97 |
| 12/16/2015 | 28.00 | Parking fees MA | 28.00 |
| 12/17/2015 | 8,439.70 | Flight - Boston to London to Zurich | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 12/18/2015 | 250.00 | Amtrak - Mullaney commute | 250.00 |
| 12/18/2015 | 42.00 | Parking fees MA | 42.00 |
| 12/21/2015 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 12/22/2015 | 478.48 | Langham Place - Mullaney weekly NY hotel | 478.48 |
| 12/22/2015 | 28.00 | Parking fees MA | 28.00 |
| 12/23/2015 | 44.64 | Langham Place - Mullaney weekly NY hotel | 44.64 |
| 01/03/2016 | 328.00 | Amtrak - Mullaney commute | 328.00 |
| 01/05/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 01/06/2016 | 9,887.16 | Flight - Boston to Harare, Zimbabwe | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/07/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/07/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 01/07/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 01/07/2016 | 28.00 | Parking fees MA | 28.00 |
| 01/10/2016 | 152.36 | AT&T Cell Phone Plan | 152.36 |
| 01/11/2016 | 131.99 | Taxi - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 01/11/2016 | 10.00 | Patrick McMullan Company - photo purchase from event | 10.00 |
| 01/11/2016 | 75.00 | Taxi - from home to airport | Amount corresponding to benefit that Mullaney |

| | | | |
|---|---|---|---|
| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/13/2016 | 63.26 | Taxi - Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/13/2016 | 1,408.45 | Corinthia Hotel - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/13/2016 | 121.55 | Taxi - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/14/2016 | 71.71 | Taxi - Switzerland | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/14/2016 | 437.71 | Steigenberger Bellerive Au Lac - hotel, Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | |
|---|---|---|---|
| | | | determined by additional discovery, including expert discovery. |
| 01/15/2016 | 396.00 | Amtrak - Mullaney commute | 396.00 |
| 01/20/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 01/20/2016 | 28.00 | Parking fees MA | 28.00 |
| 01/21/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 01/22/2016 | 463.56 | Cliffside Beach Club, hotel, Nantucket | 463.56 |
| 01/22/2016 | 2,764.59 | Cliffside Beach Club, hotel, Nantucket | 2,764.59 |
| 01/22/2016 | 3,518.55 | Cliffside Beach Club, hotel, Nantucket | 3,518.55 |
| 01/27/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 01/27/2016 | 54.44 | Langham Place - Mullaney weekly NY hotel | 54.44 |
| 01/27/2016 | 809.70 | Langham Place - Mullaney weekly NY hotel | 809.70 |
| 01/27/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/01/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 02/05/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 02/05/2016 | 9.80 | Langham Place - Mullaney weekly NY hotel | 9.80 |
| 02/05/2016 | 311.59 | Langham Place - Mullaney weekly NY hotel | 311.59 |
| 02/05/2016 | 28.00 | Parking Fees MA | 28.00 |
| 02/06/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 02/10/2016 | 318.34 | AT&T Cell Phone Plan | 318.34 |
| 02/10/2016 | 695.26 | Langham Place - Mullaney weekly NY hotel | 695.26 |
| 02/10/2016 | 304.77 | Resto, NY restaurant | 304.77 |
| 02/10/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 02/12/2016 | 289.00 | Amtrak - Mullaney commute | 289.00 |
| 02/16/2016 | 373.90 | Zuma, NY restaurant | 373.90 |
| 02/17/2016 | 329.79 | Frankie and Johnnies, NY restaurant | 329.79 |
| 02/18/2016 | 54.44 | Langham Place - Mullaney weekly NY hotel | 54.44 |
| 02/18/2016 | 661.29 | Langham Place - Mullaney weekly NY hotel | 661.29 |
| 02/18/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/19/2016 | 1,914.10 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent |

| | | | value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 02/20/2016 | 250.00 | Amtrak - Mullaney commute | 250.00 |
| 02/22/2016 | 396.00 | Amtrak - Mullaney commute | 396.00 |
| 02/25/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 02/25/2016 | 9.80 | Langham Place - Mullaney weekly NY hotel | 9.80 |
| 02/25/2016 | 742.62 | Langham Place - Mullaney weekly NY hotel | 742.62 |
| 02/25/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/26/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 02/29/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 03/01/2016 | 390.09 | Langham Place - Mullaney weekly NY hotel | 390.09 |
| 03/01/2016 | 28.00 | Parking Fees MA | 28.00 |
| 03/04/2016 | 7,990.96 | Flight - Boston to Lisbon (for Leadership Design Council conference), to be refunded by Mullaney | 7,990.96 |
| 03/06/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 03/07/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/10/2016 | 165.91 | AT&T Cell Phone Plan | 165.91 |
| 03/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 03/11/2016 | 2,722.67 | Langham Place - Mullaney weekly NY hotel (plus BOD dinner) | Amount equal to Mullaney's stay. |
| 03/11/2016 | 56.00 | Parking Fees MA | 56.00 |
| 03/13/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 03/15/2016 | 40.84 | Sir Harry's, NY Restaurant, drinks | 40.84 |
| 03/16/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 03/16/2016 | 6.53 | Langham Place - Mullaney weekly NY hotel | 6.53 |
| 03/16/2016 | 311.59 | Langham Place - Mullaney weekly NY hotel | 311.59 |
| 03/16/2016 | 45.00 | Parking Fees MA | 45.00 |
| 03/16/2016 | 28.00 | Parking Fees MA | 28.00 |
| 03/28/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 03/30/2016 | 903.10 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 04/04/2016 | 2,000.00 | BMCC Foundation Event Tickets (2) | 2,000.00 |
| 04/05/2016 | 644.10 | Flight - NY to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/05/2016 | 747.10 | Flight - Houston to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/06/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/06/2016 | 338.26 | Sofitel, London, hotel, 1 night | 338.26 |
| 04/08/2016 | 23.52 | Jack Duggan's Pub, Philadelphia airport lunch, Lisbon trip | 23.52 |
| 04/08/2016 | 116.00 | Parking Fees MA, Lisbon trip | 116.00 |
| 04/10/2016 | 183.63 | AT&T Cell Phone Plan | 183.63 |
| 04/11/2016 | 174.00 | Amtrak - Mullaney commute | 174.00 |
| 04/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 04/11/2016 | 109.10 | Ritz Four Seasons, hotel, Lisbon trip | 109.10 |
| 04/12/2016 | 53.55 | Terra, NY restaurant | 53.55 |
| 04/13/2016 | 362.43 | Langham Place - Mullaney weekly NY hotel | 362.43 |
| 04/17/2016 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 04/20/2016 | 699.82 | Langham Place - Mullaney weekly NY hotel | 699.82 |
| 04/20/2016 | 1,317.10 | Flight - LA to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent |

| | | | value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 04/20/2016 | 42.00 | Parking Fees MA | 42.00 |
| 04/22/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 04/25/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 04/27/2016 | 738.52 | Langham Place - Mullaney weekly NY hotel | 738.52 |
| 04/27/2016 | 42.00 | Parking fees MA | 42.00 |
| 04/30/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 05/01/2016 | 3,878.21 | Flight - Newark to North Bend, Indiana, to Portland, to Seattle | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/02/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 05/03/2016 | 39.00 | Amtrak - Mullaney commute | 39.00 |
| 05/04/2016 | 400.43 | Langham Place - Mullaney weekly NY hotel | 400.43 |
| 05/04/2016 | 28.00 | Parking fees MA | 28.00 |
| 05/06/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/09/2016 | 359.62 | Balboa Bay Resort Club, Newport Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/10/2016 | 234.02 | AT&T Cell Phone Plan | 234.02 |
| 05/11/2016 | 231.10 | Flight - NY to Boston, Mullaney commute | 231.10 |
| 05/11/2016 | 207.00 | Flight - NY to Boston, Mullaney commute | 207.00 |
| 05/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 05/11/2016 | 1,039.76 | Hertz, rental car, LA, 5/8/16- 5/11/16 | Amount corresponding to benefit that Mullaney received over and above |

| | | | |
|---|---|---|---|
| | | | reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery, and excluding $200 credit. |
| 05/11/2016 | 2,106.28 | Peninsula Beverly Hills, hotel, 2 nights | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/12/2016 | 3.00 | Parking fees MA | 3.00 |
| 05/14/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 05/14/2016 | 50.08 | Langham Place - Mullaney weekly NY hotel | 50.08 |
| 05/14/2016 | 473.69 | Langham Place - Mullaney weekly NY hotel | 473.69 |
| 05/15/2016 | 200.00 | Flight - Boston to Seattle, update for ticket | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/17/2016 | 60.00 | Adam Tarniowy, photographer | 60.00 |
| 05/17/2016 | 446.12 | The Langham Chicago, hotel, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/18/2016 | 69.13 | The Langham Chicago, hotel | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | discovery, including expert discovery. |
|---|---|---|---|
| 05/23/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 05/24/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 05/31/2016 | 396.00 | Amtrak - Mullaney commute | 396.00 |
| 06/02/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 06/02/2016 | 379.11 | Langham Place - Mullaney weekly NY hotel | 379.11 |
| 06/02/2016 | 28.00 | Parking Fees MA | 28.00 |
| 06/03/2016 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 06/05/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 06/07/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 06/07/2016 | 28.00 | Parking Fees MA | 28.00 |
| 06/10/2016 | 162.61 | AT&T Cell Phone Plan | 162.61 |
| 06/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 06/12/2016 | 51.01 | Madison Bistro, NY restaurant | 51.01 |
| 06/13/2016 | 205.10 | Langham Place - Mullaney weekly NY hotel | 205.10 |
| 06/14/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 06/14/2016 | 615.18 | Langham Place - Mullaney weekly NY hotel | 615.18 |
| 06/20/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 06/23/2016 | 106.00 | Amtrak - Mullaney commute | 106.00 |
| 06/23/2016 | 190.00 | Amtrak - Mullaney commute | 190.00 |
| 06/23/2016 | 83.84 | LaDuree | 83.84 |
| 06/25/2016 | 301.99 | The Back Eddy Restaurant, Westport, MA restaurant | 301.99 |
| 06/27/2016 | 77.06 | Madison Bistro, NY restaurant | 77.06 |
| 06/28/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 06/28/2016 | 18.50 | Amtrak - Mullaney commute | 18.50 |
| 07/05/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 07/08/2016 | 51.19 | Langham Place - Mullaney weekly NY hotel | 51.19 |
| 07/08/2016 | 615.18 | Langham Place - Mullaney weekly NY hotel | 615.18 |
| 07/08/2016 | 80.00 | Parking Fees MA | 80.00 |
| 07/09/2016 | 198.00 | Flight - New Bedford to Nantucket, Mullaney's wife | 198.00 |
| 07/09/2016 | 198.00 | Flight - New Bedford to Nantucket | 198.00 |
| 07/10/2016 | 242.66 | AT&T Cell Phone Plan | 242.66 |

| 07/11/2016 | 28.99 | WSJ Subscription | 28.99 |
|---|---|---|---|
| 07/13/2016 | 239.00 | Amtrak - Mullaney commute | 239.00 |
| 07/13/2016 | 338.00 | Amtrak - Mullaney commute | 338.00 |
| 07/14/2016 | 139.99 | Flight - Nantucket to Boston | 139.99 |
| 07/14/2016 | 139.99 | Flight - Nantucket to Boston, Mullaney's wife | 139.99 |
| 07/15/2016 | 7.62 | Langham Place - Mullaney weekly NY hotel | 7.62 |
| 07/15/2016 | 528.77 | Langham Place - Mullaney weekly NY hotel | 528.77 |
| 07/15/2016 | 18.50 | Amtrak - Mullaney commute | 18.50 |
| 07/18/2016 | 296.00 | Amtrak - Mullaney commute | 296.00 |
| 07/18/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 07/21/2016 | 42.47 | Langham Place - Mullaney weekly NY hotel | 42.47 |
| 07/21/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 07/21/2016 | 18.50 | Amtrak - Mullaney commute | 18.50 |
| 07/24/2016 | 20.01 | Flight - Nantucket to Boston | 20.01 |
| 07/24/2016 | 20.01 | Flight - Nantucket to Boston, Mullaney's wife | 20.01 |
| 07/25/2016 | 220.00 | Amtrak - Mullaney commute | 220.00 |
| 07/25/2016 | 52.00 | Breezin Up, Nantucket restaurant | 52.00 |
| 07/25/2016 | 593.27 | The Galley Restaurant, Nantucket | 593.27 |
| 07/26/2016 | 450.59 | Cru Oyster Bar, Nantucket | 450.59 |
| 07/27/2016 | 1,200.00 | Endeavor Sailing, Nantucket | 1,200.00 |
| 07/27/2016 | 95.60 | The Galley Restaurant, Nantucket | 95.60 |
| 07/27/2016 | 476.25 | The Galley Restaurant, Nantucket | 476.25 |
| 07/28/2016 | 162.48 | Cliffside Beach Club, hotel, Nantucket | 162.48 |
| 07/28/2016 | 1,671.00 | Hertz, rental car, Nantucket, 7/25/16-7/28/16 | 1,671.00 |
| 07/28/2016 | 112.00 | Parking Fees MA | 112.00 |
| 08/04/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 08/10/2016 | 334.00 | Amtrak - Mullaney commute | 334.00 |
| 08/10/2016 | 184.38 | AT&T Cell Phone Plan | 184.38 |
| 08/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 08/15/2016 | 27.72 | Boston Globe Subscription | 27.72 |

| | | | |
|---|---|---|---|
| 08/16/2016 | 10.88 | Langham Place - Mullaney weekly NY hotel | 10.88 |
| 08/16/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 08/16/2016 | 18.50 | Parking Fees RI | 18.50 |
| 08/22/2016 | 149.94 | B&H Photo, computer equipment | 149.94 |
| 08/22/2016 | 477.74 | Zuma, NY Restaurant | 477.74 |
| 08/23/2016 | 44.00 | Parking Fees RI | 44.00 |
| 08/23/2016 | 57.71 | Langham Place - Mullaney weekly NY hotel | 57.71 |
| 08/23/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 09/01/2016 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 09/03/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/07/2016 | 116.90 | The Australian, NY restaurant | 116.90 |
| 09/09/2016 | 110.07 | Budget, rental car, 9/8/16-9/9/16, NY, Cullen funeral | 110.07 |
| 09/09/2016 | 42.47 | Langham Place, Mullaney weekly NY hotel | 42.47 |
| 09/09/2016 | 679.42 | Langham Place, Mullaney weekly NY hotel | 679.42 |
| 09/09/2016 | 42.00 | Parking Fees MA | 42.00 |
| 09/10/2016 | 166.23 | AT&T Cell Phone Plan | 166.23 |
| 09/11/2016 | 372.00 | Amtrak - Mullaney commute | 372.00 |
| 09/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 09/12/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 09/12/2016 | 743.20 | Flight - Boston to Philadelphia | 743.20 |
| 09/14/2016 | 307.59 | Langham Place, Mullaney weekly NY hotel | 307.59 |
| 09/14/2016 | 28.00 | Parking Fees MA | 28.00 |
| 09/27/2016 | 56.63 | Langham Place - Mullaney weekly NY hotel | 56.63 |
| 09/27/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 09/27/2016 | 22.00 | Parking Fees DC | 22.00 |
| 09/28/2016 | 239.31 | Hertz, rental car, 9/27/16-9/28- 16, rented and returned in DC | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/28/2016 | 80.00 | Parking Fees MA | 80.00 |
| 10/02/2016 | 934.26 | Hertz, rental car, | Amount corresponding to |

| | | | benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 10/03/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 10/04/2016 | 314.00 | Amtrak - Mullaney commute | 314.00 |
| 10/05/2016 | 473.00 | Flight to Philadelphia, Pine Valley Trip | 473.00 |
| 10/06/2016 | 80.00 | Parking Fees MA, Pine Valley Trip | 80.00 |
| 10/10/2016 | 162.85 | AT&T Cell Phone Plan | 162.85 |
| 10/10/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 10/10/2016 | 53.00 | Parking Fees NY | 53.00 |
| 10/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 10/12/2016 | 4.36 | Langham Place - Mullaney weekly NY hotel | 4.36 |
| 10/12/2016 | 1,585.52 | Langham Place - Mullaney weekly NY hotel | 1,585.52 |
| 10/12/2016 | 104.00 | Parking Fees NY | 104.00 |
| 10/15/2016 | 253.00 | Amtrak - Mullaney commute | 253.00 |
| 10/18/2016 | 42.47 | Langham Place - Mullaney weekly NY hotel | 42.47 |
| 10/18/2016 | 422.33 | Langham Place - Mullaney weekly NY hotel | 422.33 |
| 10/18/2016 | 28.00 | Parking Fees MA | 28.00 |
| 10/20/2016 | 4,469.36 | Flight - Boston to Dhaka | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/20/2016 | 4,469.36 | Flight - Boston to Dhaka, Mullaney's wife | 4,469.36 |
| 10/20/2016 | 4,469.36 | Flight - Boston to Dhaka, Mullaney's daughter | 4,469.36 |
| 10/20/2016 | 47.78 | Flight fees, Mullaney's wife | 47.78 |
| 10/20/2016 | 47.78 | Flight fees, Mullaney's daughter | 47.78 |
| 10/23/2016 | 232.00 | Amtrak - Mullaney commute | 232.00 |
| 10/25/2016 | 3,613.95 | Adorama, Inc. - camera | 3,613.95 |
| 10/25/2016 | 495.75 | Flight - NY to Boston, | 495.75 |

| | | Mullaney commute | |
|---|---|---|---|
| 10/26/2016 | 46.83 | Langham Place - Mullaney weekly NY hotel | 46.83 |
| 10/26/2016 | 892.57 | Langham Place - Mullaney weekly NY hotel | 777.91 ($892.57 minus $114.66 credit) |
| 10/26/2016 | 42.00 | Langham Place - Mullaney weekly NY hotel | 42.00 |
| 10/28/2016 | 400.00 | Amtrak - Mullaney commute | 400.00 |
| 11/01/2016 | 95.57 | Dock's Oyster Bar, NY restaurant | 95.57 |
| 11/02/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/02/2016 | 13.07 | Langham Place - Mullaney weekly NY hotel | 13.07 |
| 11/02/2016 | 777.91 | Langham Place - Mullaney weekly NY hotel | 777.91 |
| 11/02/2016 | 42.00 | Parking Fees MA | 42.00 |
| 11/04/2016 | 960.00 | Passport Plus Visas - visas for Mullaney and family | 960.00 |
| 11/07/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 11/08/2016 | 400.00 | Amtrak - Mullaney commute | 400.00 |
| 11/10/2016 | 192.78 | AT&T Cell Phone Plan | 192.78 |
| 11/10/2016 | 4.36 | Langham Place - Mullaney weekly NY hotel | 4.36 |
| 11/10/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 11/10/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 11/10/2016 | 28.00 | Parking Fees MA | 28.00 |
| 11/10/2016 | 29.79 | UPS Store, Belmont, MA | 29.79 |
| 11/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 11/13/2016 | 377.00 | Amtrak - Mullaney commute | 377.00 |
| 11/16/2016 | 42.47 | Langham Place - Mullaney weekly NY hotel | 42.47 |
| 11/16/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 11/16/2016 | 28.00 | Parking Fees MA | 28.00 |
| 11/23/2016 | 4,779.18 | Apple Online Store - new computer | 4,779.18 |
| 11/23/2016 | 67.01 | Taxi - NY | 67.01 |
| 11/24/2016 | 25.92 | Taxi - NY | 25.92 |
| 11/24/2016 | 57.73 | Taxi - NY | 57.73 |
| 11/29/2016 | 400.00 | Flight - Dhaka to Boston, change fee for Mullaney's daughter | 400.00 |
| 11/29/2016 | 400.00 | Flight - Dhaka to Boston, change fee | 400.00 |
| 11/29/2016 | 400.00 | Flight - Dhaka to Boston, change fee for Mullaney's wife | 400.00 |

| Date | Amount | Description | Recovery Sought |
|------|--------|-------------|-----------------|
| 11/30/2016 | 101.38 | Sonargaon Hotel, Bangladesh trip | 101.38 |
| 11/30/2016 | 1,009.46 | Sonargaon Hotel, Bangladesh trip | 1,009.46 |
| 12/01/2016 | 316.00 | Amtrak - Mullaney commute | 316.00 |
| 12/02/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/02/2016 | 714.80 | Hotel Grand Park Baris, Bangladesh trip | 714.80 |
| 12/02/2016 | 296.70 | Le Meridien Dhaka, Bangladesh trip | 296.70 |
| 12/02/2016 | 629.17 | Le Meridien Dhaka, Bangladesh trip | 629.17 |
| 12/04/2016 | 74.36 | Best Buy, Watertown, MA - computer equipment | 74.36 |
| 12/05/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 12/06/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 12/06/2016 | 28.00 | Parking fees MA | 28.00 |
| 12/09/2016 | 357.00 | Amtrak - Mullaney commute | 357.00 |
| 12/10/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 12/10/2016 | 177.78 | AT&T Cell Phone Plan | 177.78 |
| 12/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 12/13/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 12/15/2016 | 149.81 | Apple Store, Burlington, MA - computer equipment | 149.81 |
| 12/16/2016 | 40.03 | A I Friedman - frame for donor tribute | 40.03 |
| 12/16/2016 | 349.00 | Apple Online Store - computer equipment | 349.00 |
| 12/18/2016 | 400.00 | Amtrak - Mullaney commute | 400.00 |
| 12/20/2016 | 59.88 | Langham Place - Mullaney weekly NY hotel | 59.88 |
| 12/20/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 12/20/2016 | 28.00 | Parking fees MA | 28.00 |
| 12/23/2016 | 104.13 | Apple Store, Burlington, MA - computer equipment | 104.13 |
| Total | | | 260,971.10 |

| TOTAL FOR ALL CATEGORIES | $597,756.11 |
|--------------------------|-------------|

**AmEx Payments**

| Date | Amount | Description | Recovery Sought |
|------|--------|-------------|-----------------|
| 12/31/2012 | 30.00 | AT&T Cell Phone Plan | 30.00 |

| | | | |
|---|---|---|---|
| 01/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 01/08/2013 | 2,169.90 | Flight - LA to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/08/2013 | 2,549.90 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2013 | 3.26 | iTunes purchase | 3.26 |
| 01/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 01/11/2013 | 3,000.00 | Donation - Lincoln Center Development Membership | 3,000.00 |
| 01/11/2013 | 404.61 | Mr. C Hotels - LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/14/2013 | 206.94 | AT&T Cell Phone Plan | 206.94 |
| 01/19/2013 | 838.88 | Hyatt Hotels, Chicago, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/21/2013 | 3.26 | iTunes purchase | 3.26 |
| 01/26/2013 | 298.30 | Marriott, Boston, 1 night | 298.30 |
| 01/30/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/31/2013 | 45.00 | Parking Fees NY | 45.00 |
| 02/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 02/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 02/12/2013 | 43.00 | Parking Fees NY | 43.00 |
| 02/14/2013 | 179.11 | AT&T Cell Phone Plan | 179.11 |
| 02/23/2013 | 3.26 | iTunes purchase | 3.26 |

| | | | |
|---|---|---|---|
| 02/27/2013 | 363.42 | Flight - to Delhi to Varanasi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/27/2013 | 5,543.44 | Flight - NY to India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/01/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 03/02/2013 | 3,771.43 | Apple Online Store | 3,771.43 |
| 03/04/2013 | 53.00 | Communication Arts Magazine Subscription | 53.00 |
| 03/04/2013 | 3,358.70 | Flight - London to India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/04/2013 | 5,372.20 | Flight - NY to London (ST UK lawsuit trip) | 5,372.20 |
| 03/07/2013 | 119.81 | Taxi - Heathrow Airport Taxi | 119.81 |
| 03/08/2013 | 713.37 | Corinthia Hotel, London | 713.37 |
| 03/08/2013 | 94.26 | Electronics Store - Dixons Travel, Heathrow Airport | 94.26 |
| 03/08/2013 | 135.74 | Taxi - London Taxi | 135.74 |
| 03/09/2013 | 9.99 | iTunes purchase | 9.99 |
| 03/09/2013 | 9.99 | iTunes purchase | 9.99 |
| 03/09/2013 | 11.96 | iTunes purchase | 11.96 |
| 03/09/2013 | 12.98 | iTunes purchase | 12.98 |
| 03/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 03/12/2013 | 1,573.98 | Hyatt Regency, Kolkata, India, 1 night | Amount corresponding to benefit that Mullaney received over and above |

| | | | reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 03/13/2013 | 598.48 | Radisson Blu Hotel, Ranchi, India, 1 night, accommodations for Mullaney, Greenwood, and Atkinson | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/14/2013 | 178.51 | AT&T Cell Phone Plan | 178.51 |
| 03/15/2013 | 1,598.43 | Hotel Taj Ganges, Varanasi, India, 1 night, accommodations for Mullaney, Greenwood, and Atkinson | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/15/2013 | 644.74 | Taj Mahal Hotel, Mumbai, India, 1 night, accommodations for Mullaney, Greenwood, and Atkinson | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/20/2013 | 3.26 | iTunes purchase | 3.26 |
| 03/29/2013 | 258.08 | Frame & Art Gallery | 258.08 |
| 03/31/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/02/2013 | 21.76 | iTunes purchase | 21.76 |
| 04/05/2013 | 43.00 | Parking Fees NY | 43.00 |
| 04/08/2013 | 40.00 | Parking Fees NY | 40.00 |
| 04/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 04/12/2013 | 52.00 | Parking Fees NY | 52.00 |
| 04/13/2013 | 525.93 | Westin Copley Place, Boston, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including |

| | | | expert discovery. |
|---|---|---|---|
| 04/14/2013 | 515.91 | AT&T Cell Phone Plan | 515.91 |
| 04/15/2013 | 200.93 | Restaurant - La Fonda Del Sol NY | 200.93 |
| 04/17/2013 | 21.76 | iTunes purchase | 21.76 |
| 04/19/2013 | 43.87 | The Charles Hotel, Cambridge, MA, room service | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/19/2013 | 55.64 | The Charles Hotel, Cambridge, MA, room service | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/19/2013 | 440.93 | The Charles Hotel, Cambridge, MA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/23/2013 | 3.26 | iTunes purchase | 3.26 |
| 04/30/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 05/09/2013 | 108.86 | iTunes purchase | 108.86 |
| 05/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 05/12/2013 | 48.00 | Parking Fees NY | 48.00 |
| 05/14/2013 | 178.87 | AT&T Cell Phone Plan | 178.87 |
| 05/14/2013 | 2,543.80 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 05/18/2013 | 21.76 | iTunes purchase | 21.76 |
| 05/18/2013 | 65.31 | iTunes purchase | 65.31 |
| 05/23/2013 | 3.26 | iTunes purchase | 3.26 |
| 05/29/2013 | 8.13 | iTunes purchase | 8.13 |
| 05/30/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/30/2013 | 1,013.41 | Balboa Bay Club, Newport Beach, CA, 2 nights | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/30/2013 | 565.31 | Hertz - rental car, LA, 5/27/13- 5/30/13 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/31/2013 | 448.46 | Mr. C Hotels - LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 06/05/2013 | 401.10 | Rental Car - Hertz Manhattan to Norwalk CT, 6/4/13-6/5/13 for meeting at Sebonack golf course | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 06/15/2013 | 171.59 | AT&T Cell Phone Plan | 171.59 |
| 06/15/2013 | 164.13 | Restaurant - Chef Luis | 164.13 |
| 06/15/2013 | 914.46 | The Liberty Hotel, Boston, 1 night | Amount corresponding to benefit that Mullaney |

| | | | |
|---|---|---|---|
| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/17/2013 | 360.61 | Flight - Boston to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/20/2013 | 44.99 | The Liberty Hotel, Boston, room service | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/25/2013 | 238.00 | Amtrak - Mullaney commute | 238.00 |
| 06/29/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 07/02/2013 | 21.76 | iTunes purchase | 21.76 |
| 07/02/2013 | 5.99 | Refinery Hotel - Mullaney weekly NY hotel | 5.99 |
| 07/02/2013 | 396.80 | Refinery Hotel - Mullaney weekly NY hotel | 396.80 |
| 07/02/2013 | 45.00 | Parking Fees RI | 45.00 |
| 07/05/2013 | 185.00 | Amtrak - Mullaney commute | 185.00 |
| 07/05/2013 | 84.99 | Best Buy | 84.99 |
| 07/09/2013 | 69.49 | Cross Sound Ferry, New London, CT | 69.49 |
| 07/09/2013 | 71.00 | Parking Fees NY | 71.00 |
| 07/10/2013 | 30.00 | Parking Fees MA | 30.00 |
| 07/10/2013 | 17.69 | The Carlton, Mullaney weekly NY hotel | 17.69 |
| 07/10/2013 | 300.71 | The Carlton, Mullaney weekly NY hotel | 300.71 |
| 07/10/2013 | 866.70 | The White Barn Inn, 2 nights | 866.70 |
| 07/10/2013 | 1,043.25 | The White Barn Inn, 2 nights | 1,043.25 |
| 07/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 07/14/2013 | 51.00 | Parking Fees NY | 51.00 |

| 07/14/2013 | 141.54 | AT&T Cell Phone Plan | 141.54 |
|---|---|---|---|
| 07/15/2013 | 495.15 | Blue Man Group Tickets | 495.15 |
| 07/16/2013 | 553.20 | Langham Place, Mullaney weekly NY hotel | 553.20 |
| 07/18/2013 | 150.76 | Boston Duck Tours | 150.76 |
| 07/22/2013 | 15.46 | Hudson News, Boston, MA | 15.46 |
| 07/22/2013 | 9.00 | Parking fees - MA | 9.00 |
| 07/22/2013 | 378.86 | W Boston Dining | 378.86 |
| 07/23/2013 | 172.66 | Hurricane Restaurant | 172.66 |
| 07/23/2013 | 44.00 | Taj Boston Hotel - Boston, MA, room service | 44.00 |
| 07/23/2013 | 318.96 | Taj Boston Hotel - Boston, MA, 1 night | 318.96 |
| 07/24/2013 | 233.14 | Pier 77 Restaurant | 233.14 |
| 07/25/2013 | 43.18 | The White Barn Inn, 2 nights | 43.18 |
| 07/25/2013 | 1,060.24 | The White Barn Inn, 2 nights | 1,060.24 |
| 07/25/2013 | 1,195.82 | The White Barn Inn, 2 nights | 1,195.82 |
| 07/26/2013 | 5.43 | iTunes purchase | 5.43 |
| 07/26/2013 | 244.00 | Amtrak - Mullaney commute | 244.00 |
| 07/29/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 07/31/2013 | 60.00 | Parking Fees RI | 60.00 |
| 07/31/2013 | 553.20 | Langham Place, Mullaney NY NYC | 553.20 |
| 08/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 08/02/2013 | 300.00 | Amtrak - Mullaney commute | 300.00 |
| 08/07/2013 | 1,148.78 | Langham Place, Mullaney NY NYC | 1,148.78 |
| 08/09/2013 | 300.00 | Amtrak - Mullaney commute | 300.00 |
| 08/11/2013 | 21.62 | WSJ Subscription | 21.62 |
| 08/14/2013 | 178.67 | AT&T Cell Phone Plan | 178.67 |
| 08/14/2013 | 62.26 | Restaurant - Frank and Johnnies, NY | 62.26 |
| 08/14/2013 | 1,010.00 | Metropolitan Opera Tickets | 1,010.00 |
| 08/14/2013 | 106.00 | Parking Fees NY | 106.00 |
| 08/15/2013 | 859.80 | Langham Place, Mullaney weekly NY hotel | 859.80 |
| 08/15/2013 | 53.00 | Parking Fees NY | 53.00 |
| 08/23/2013 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 08/26/2013 | 13.03 | iTunes purchase | 13.03 |
| 08/26/2013 | 14.12 | iTunes purchase | 14.12 |
| 08/28/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 08/28/2013 | 624.17 | Langham Place, Mullaney weekly NY hotel | 624.17 |
| 08/28/2013 | 42.00 | Parking Fees MA | 42.00 |
| 08/29/2013 | 576.90 | Flight - Boston to LA | |

| | | | |
|---|---|---|---|
| | | | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/29/2013 | 1,504.90 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/30/2013 | 6,416.67 | Flight - Boston to Mumbai | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/30/2013 | 515.65 | Flight - Calcutta to Mumbai | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/30/2013 | 876.80 | Flight - Dubai to Calcutta | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 09/06/2013 | 294.00 | Amtrak - Mullaney commute | 294.00 |

| Date | Amount | Description | Note |
|---|---|---|---|
| 09/06/2013 | 136.95 | Hertz, rental car, LA, 9/5/13- 9/6/13 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/07/2013 | 340.48 | Balboa Bay Club, Newport Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/07/2013 | 24.00 | Mr. C Hotels - LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/07/2013 | 345.42 | Mr. C Hotels - LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 09/11/2013 | 42.00 | Parking Fees MA | 42.00 |
| 09/14/2013 | 171.49 | AT&T Cell Phone Plan | 171.49 |
| 09/15/2013 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 09/17/2013 | 1,624.00 | Flight - Boston to Mumbai, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | |
|---|---|---|---|
| | | discovery, including expert discovery. | |
| 09/17/2013 | 202.27 | Foto Care, Camera Cleaning Service, NY | 202.27 |
| 09/17/2013 | 508.72 | Langham Place, Mullaney weekly NY hotel | 508.72 |
| 09/17/2013 | 28.00 | Parking Fees MA | 28.00 |
| 09/20/2013 | 10.98 | iTunes purchase | 10.98 |
| 09/22/2013 | 367.03 | ITC Sonar Kolkata, Hotel, India trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/23/2013 | 12.41 | iTunes purchase | 12.41 |
| 09/23/2013 | 28.18 | The Fort-A-Radisson, Kolkata, India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/24/2013 | 42.10 | Swissotel, hotel, India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/24/2013 | 320.31 | Swissotel, hotel, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/25/2013 | 16.32 | iTunes purchase | 16.32 |
| 09/25/2013 | 162.00 | Parking Fees MA, Airport, | Amount corresponding to |

| | | India Trip | benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 09/25/2013 | 379.34 | Sofitel - hotel, London | 379.34 |
| 09/27/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/27/2013 | 360.61 | Mullaney Commute, flight from Boston to NY | 360.61 |
| 09/27/2013 | 2,206.30 | Flight - NY to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/30/2013 | 51.37 | Restaurant - Carlyle Food and Beverage NY | 51.37 |
| 09/30/2013 | 0.99 | Boston Globe Subscription | 0.99 |
| 10/01/2013 | 401.18 | Langham Place, Mullaney weekly NY hotel | 401.18 |
| 10/02/2013 | 27.75 | iTunes purchase | 27.75 |
| 10/02/2013 | 81.00 | Parking Fees MA | 81.00 |
| 10/04/2013 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 10/04/2013 | 269.00 | Flight - fee for ticket not used | 269.00 |
| 10/10/2013 | 1,146.54 | Langham, Mullaney NY Hotel | 1,146.54 |
| 10/10/2013 | 56.00 | Parking Fees MA | 56.00 |
| 10/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 10/11/2013 | 6,804.60 | Flight - Boston to London | 6,804.60 |
| 10/14/2013 | 171.56 | AT&T Cell Phone Plan | 171.56 |
| 10/14/2013 | 15.96 | Boston Globe Subscription | 15.96 |
| 10/16/2013 | 256.00 | Amtrak - Mullaney commute | 256.00 |
| 10/17/2013 | 238.90 | Flight - NY to Boston, London trip | 238.90 |
| 10/17/2013 | 450.00 | Flight - London to NY, London trip | 450.00 |
| 10/17/2013 | 45.00 | Flight fees - London | 45.00 |
| 10/18/2013 | 142.29 | Taxi - Heathrow Taxi Service | 142.29 |
| 10/18/2013 | 856.49 | Langham Hotel, London | 856.49 |
| 10/19/2013 | 81.00 | Parking fees MA | 81.00 |
| 10/20/2013 | 4.34 | iTunes purchase | 4.34 |

| | | | |
|---|---|---|---|
| 10/23/2013 | 764.36 | Langham, Mullaney NY Hotel | 764.36 |
| 10/23/2013 | 42.00 | Parking Fees MA | 42.00 |
| 10/24/2013 | 21.75 | iTunes purchase | 21.75 |
| 10/25/2013 | 6,288.50 | Flight - Boston to London | 6,288.50 |
| 10/25/2013 | 47.78 | Flight fees - London | 47.78 |
| 10/26/2013 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 10/27/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 10/30/2013 | 764.36 | Langham Place - Mullaney weekly NY hotel | 764.36 |
| 10/30/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/01/2013 | 293.00 | Amtrak - Mullaney commute | 293.00 |
| 11/01/2013 | 4,955.53 | Flight - Boston to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/01/2013 | 21.76 | iTunes purchase | 21.76 |
| 11/06/2013 | 764.36 | Langham Place - Mullaney weekly NY hotel | 764.36 |
| 11/06/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/07/2013 | 14.00 | Parking Fees MA | 14.00 |
| 11/08/2013 | 218.00 | Amtrak - Mullaney commute | 218.00 |
| 11/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 11/11/2013 | 15.96 | Boston Globe Subscription | 15.96 |
| 11/13/2013 | 796.58 | Langham Place - Mullaney weekly NY hotel | 796.58 |
| 11/13/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/14/2013 | 418.26 | AT&T Cell Phone Plan | 418.26 |
| 11/15/2013 | 275.00 | Amtrak - Mullaney commute | 275.00 |
| 11/15/2013 | 928.93 | Flight - Delhi to Varanasi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/20/2013 | 336.00 | Amtrak - Mullaney commute | 336.00 |
| 11/20/2013 | 764.36 | Langham Place - Mullaney | 764.36 |

| | | | |
|---|---|---|---|
| | | weekly NY hotel | |
| 11/20/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/24/2013 | 21.75 | iTunes purchase | 21.75 |
| 11/25/2013 | 237.00 | Amtrak - Mullaney commute | 237.00 |
| 11/26/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/27/2013 | 772.36 | Langham Place - Mullaney weekly NY hotel | 772.36 |
| 11/27/2013 | 42.00 | Parking Fees MA | 42.00 |
| 11/30/2013 | 336.00 | Amtrak - Mullaney commute | 336.00 |
| 12/03/2013 | 7,262.80 | Flight - Boston to Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/05/2013 | 37.00 | Amtrak - Mullaney commute | 37.00 |
| 12/05/2013 | 1,146.54 | Langham Place - Mullaney weekly NY hotel | 1,146.54 |
| 12/05/2013 | 56.00 | Parking Fees MA | 56.00 |
| 12/07/2013 | 223.00 | Amtrak - Mullaney commute | 223.00 |
| 12/09/2013 | 15.96 | Boston Globe Subscription | 15.96 |
| 12/11/2013 | 22.99 | WSJ Subscription | 22.99 |
| 12/11/2013 | 772.36 | Langham Place - Mullaney weekly NY hotel | 772.36 |
| 12/11/2013 | 42.00 | Parking Fees MA | 42.00 |
| 12/13/2013 | 185.00 | Amtrak - Mullaney commute | 185.00 |
| 12/13/2013 | 763.30 | Flight - Odessa to Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/13/2013 | 1,572.30 | Flight - NY to Houston to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including |

| | | | expert discovery. |
|---|---|---|---|
| 12/14/2013 | 171.25 | AT&T Cell Phone Plan | 171.25 |
| 12/16/2013 | 501.90 | Flight - Boston to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/17/2013 | 253.25 | Apple Store, upgraded iPhone | 253.25 |
| 12/17/2013 | 382.18 | Langham Place - Mullaney weekly NY hotel | 382.18 |
| 12/18/2013 | 104.94 | Enterprise Rent a Car, Houston trip, car rental, 12/18/13 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/18/2013 | 79.62 | Taxi - Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/18/2013 | 44.00 | Taxi - Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/19/2013 | 333.43 | Westin Galleria, Houston trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 12/24/2013 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 12/26/2013 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/27/2013 | 237.00 | Amtrak - Mullaney commute | 237.00 |
| 12/27/2013 | 382.18 | Langham Place - Mullaney weekly NY hotel | 382.18 |
| 12/27/2013 | 28.00 | Parking Fees MA | 28.00 |
| 12/28/2013 | 41.44 | Apple Online Store, computer equipment | 41.44 |
| 12/30/2013 | 987.06 | Apple Online Store, computer equipment | 987.06 |
| 01/02/2014 | 25.00 | Taxi | 25.00 |
| 01/03/2014 | 243.33 | Hertz - rental car from NY to Boston, 1/3/14, Mullaney commute | 243.33 |
| 01/03/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 01/03/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/06/2014 | 237.00 | Amtrak - Mullaney commute | 237.00 |
| 01/06/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 01/08/2014 | 69.18 | Taxi - Switzerland | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/08/2014 | 671.37 | Sofitel - hotel, London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2014 | 255.44 | Flight - to Switzerland | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | |
|---|---|---|---|
| | | | discovery, including expert discovery. |
| 01/09/2014 | 99.40 | Flight - Zurich to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/09/2014 | 81.00 | Parking Fees MA | 81.00 |
| 01/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 01/13/2014 | 272.15 | Park Avenue Liquor, NY | 272.15 |
| 01/14/2014 | 203.28 | AT&T Cell Phone Plan | 203.28 |
| 01/15/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 01/17/2014 | 274.00 | Amtrak - Mullaney commute | 274.00 |
| 01/17/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 01/22/2014 | 18.00 | Amtrak - Mullaney commute | 18.00 |
| 01/22/2014 | 274.00 | Amtrak - Mullaney commute | 274.00 |
| 01/23/2014 | 277.17 | Langham Place - Mullaney weekly NY hotel | 277.17 |
| 01/23/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/24/2014 | 47.40 | Blue on Highland, MA restaurant | 47.40 |
| 01/25/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/26/2014 | 239.25 | I Trulli, NY restaurant | 239.25 |
| 01/27/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 01/27/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/28/2014 | 1,780.50 | Flight - Boston to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/29/2014 | 207.71 | Sofitel - hotel, London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | discovery, including expert discovery. |
|---|---|---|---|
| 02/01/2014 | 1,295.84 | Hotel Imperial, New Delhi, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/03/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 02/03/2014 | 1,002.93 | Hotel Taj Ganges, Varanasi, India | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/05/2014 | 730.35 | The Oberoi Amarvilas, Agra, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/06/2014 | 243.00 | Parking fees MA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 02/06/2014 | 581.17 | The Oberoi Amarvilas, Agra, India, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 02/07/2014 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 02/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 02/12/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 02/12/2014 | 42.00 | Parking Fees MA | 42.00 |
| 02/13/2014 | 128.00 | Amtrak - Mullaney commute | 128.00 |
| 02/13/2014 | 274.00 | Amtrak - Mullaney commute | 274.00 |
| 02/13/2014 | 443.00 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/13/2014 | 2,217.00 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/14/2014 | 286.41 | AT&T Cell Phone Plan | 286.41 |
| 02/19/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |

| 02/19/2014 | 442.97 | Westin Galleria, Houston trip, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/21/2014 | 293.00 | Amtrak - Mullaney commute | 293.00 |
| 02/21/2014 | 35.00 | Parking Fees MA | 35.00 |
| 02/24/2014 | 37.00 | Amtrak - Mullaney commute | 37.00 |
| 02/24/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 02/25/2014 | 119.07 | Frankie and Johnnies, NY restaurant | 119.07 |
| 02/26/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 02/26/2014 | 42.00 | Parking Fees MA | 42.00 |
| 02/27/2014 | 185.00 | Amtrak - Mullaney commute | 185.00 |
| 03/03/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 03/05/2014 | 546.34 | Langham Place - Mullaney weekly NY hotel | 546.34 |
| 03/05/2014 | 108.86 | Office 365 - Mullaney Home Office | 108.86 |
| 03/06/2014 | 47.64 | Shade Hotel, Manhattan Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/06/2014 | 510.94 | Shade Hotel, Manhattan Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 330.00 | Amtrak - Mullaney commute | 330.00 |
| 03/07/2014 | 362.37 | Hertz - rental car, LA trip, 3/5/14-3/7/14 | Amount corresponding to benefit that Mullaney |

| | | | |
|---|---|---|---|
| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 2,415.00 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 78.84 | Viceroy Seaside, Santa Monica, CA, hotel, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/07/2014 | 464.91 | Viceroy Seaside, Santa Monica, CA, hotel, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/08/2014 | 139.46 | Boston Coach, taxi from train station home | 139.46 |
| 03/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 03/12/2014 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 03/13/2014 | 590.34 | Langham Place - Mullaney weekly NY hotel | 590.34 |
| 03/13/2014 | 14.00 | Parking Fees MA | 14.00 |
| 03/14/2014 | 441.94 | AT&T Cell Phone Plan | 441.94 |
| 03/22/2014 | 293.00 | Amtrak - Mullaney commute | 293.00 |
| 03/26/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/27/2014 | 554.34 | Langham Place - Mullaney weekly NY hotel | 554.34 |
| 03/27/2014 | 38.00 | Parking Fees MA | 38.00 |
| 03/27/2014 | 42.00 | Parking Fees MA | 42.00 |

| | | | |
|---|---|---|---|
| 03/28/2014 | 28.00 | Parking Fees MA | 28.00 |
| 03/29/2014 | 350.00 | Amtrak - Mullaney commute | 350.00 |
| 03/31/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/02/2014 | 554.34 | Langham Place - Mullaney weekly NY hotel | 554.34 |
| 04/02/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/03/2014 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 04/08/2014 | 294.00 | Amtrak - Mullaney commute | 237.00 ($294.00 minus $57 credit) |
| 04/08/2014 | 166.54 | Koi Restaurant NY | 166.54 |
| 04/09/2014 | 620.34 | Langham Place - Mullaney weekly NY hotel | 620.34 |
| 04/09/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 04/11/2014 | 7.00 | Parking Fees MA | 7.00 |
| 04/12/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 04/14/2014 | 163.12 | AT&T Cell Phone Plan | 163.12 |
| 04/16/2014 | 652.00 | Langham Place - Mullaney weekly NY hotel | 652.00 |
| 04/16/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/18/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
| 04/23/2014 | 669.21 | Langham Place - Mullaney weekly NY hotel | 669.21 |
| 04/23/2014 | 42.00 | Parking Fees MA | 42.00 |
| 04/25/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/26/2014 | 350.00 | Amtrak - Mullaney commute | 350.00 |
| 04/28/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/30/2014 | 667.47 | Langham Place - Mullaney weekly NY hotel | 667.47 |
| 04/30/2014 | 27.00 | Parking Fees MA | 27.00 |
| 04/30/2014 | 42.00 | Parking Fees MA | 42.00 |
| 05/01/2014 | 28.00 | Parking Fees MA | 28.00 |
| 05/01/2014 | 707.00 | Flight - Boston to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/01/2014 | 2,216.00 | Flight - LA to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be |

| | | | determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 05/02/2014 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 05/07/2014 | 390.50 | Langham Place - Mullaney weekly NY hotel | 390.50 |
| 05/07/2014 | 28.00 | Parking Fees MA | 28.00 |
| 05/08/2014 | 18.00 | Parking Fees MA | 18.00 |
| 05/09/2014 | 294.00 | Amtrak - Mullaney commute | 294.00 |
| 05/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 05/12/2014 | 203.31 | Frankie and Johnnies, NY restaurant | 203.31 |
| 05/12/2014 | 2,087.55 | Hob Knob Inn, MA | 2,087.55 |
| 05/12/2014 | 2,438.40 | Hob Knob Inn, MA | 2,438.40 |
| 05/13/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 05/13/2014 | 28.00 | Parking Fees MA | 28.00 |
| 05/14/2014 | 161.49 | AT&T Cell Phone Plan | 161.49 |
| 05/14/2014 | 27.00 | Parking Fees MA | 27.00 |
| 05/16/2014 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 05/20/2014 | 57.90 | Frankie and Johnnies, NY restaurant | 57.90 |
| 05/22/2014 | 969.97 | Langham Place - Mullaney weekly NY hotel | 969.97 |
| 05/22/2014 | 56.00 | Parking Fees MA | 56.00 |
| 05/25/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/26/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 05/27/2014 | 169.00 | Steamship Authority, ferry | 169.00 |
| 05/28/2014 | 383.89 | Balboa Bay Club, Newport Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/29/2014 | 302.24 | Hertz - rental car, LA, 5/27/14- 5/29/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/30/2014 | 273.17 | Langham Place - Mullaney | 273.17 |

| | | weekly NY hotel | |
|---|---|---|---|
| 05/30/2014 | 460.98 | Mr. C's Hotel, LA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/31/2014 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 06/04/2014 | 600.00 | Hob Knob Inn, MA | 600.00 |
| 06/04/2014 | 652.53 | Langham Place - Mullaney weekly NY hotel | 652.53 |
| 06/04/2014 | 42.00 | Parking Fees MA | 42.00 |
| 06/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 06/14/2014 | 161.49 | AT&T Cell Phone Plan | 161.49 |
| 06/15/2014 | 370.00 | Amtrak - Mullaney commute | 370.00 |
| 06/18/2014 | 590.34 | Langham Place, Mullaney NY Hotel | 590.34 |
| 06/18/2014 | 42.00 | Parking Fees MA | 42.00 |
| 06/22/2014 | 109.00 | Amtrak - Mullaney commute | 109.00 |
| 06/23/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 06/25/2014 | 25.00 | AT&T Cell Phone Plan | 25.00 |
| 06/25/2014 | 2,581.04 | Langham Place - Mullaney weekly NY hotel(plus MAB members) | Amount equal to Mullaney's stay. |
| 07/01/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 07/05/2014 | 281.00 | Amtrak - Mullaney commute | 281.00 |
| 07/09/2014 | 310.74 | Langham Place - Mullaney weekly NY hotel | 310.74 |
| 07/11/2014 | 281.00 | Amtrak - Mullaney commute | 281.00 |
| 07/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 07/14/2014 | 348.98 | AT&T Cell Phone Plan | 348.98 |
| 07/15/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 07/21/2014 | 364.94 | Alchemy - Restaurant MA | 364.94 |
| 07/21/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 07/21/2014 | 29.95 | Murdick's Fudge | 29.95 |
| 07/21/2014 | 50.55 | Sharky's Cantina, MA | 50.55 |
| 07/21/2014 | 41.49 | Gas | 41.49 |
| 07/21/2014 | 78.00 | The Black Dog, MA | 78.00 |
| 07/22/2014 | 133.38 | Atlantic Restaurant, MA | 133.38 |
| 07/22/2014 | 401.82 | State Road Restaurant, MA | 401.82 |
| 07/23/2014 | 78.80 | Murdick's Fudge | 78.80 |
| 07/23/2014 | 35.72 | The Seafood Shanty | 35.72 |

| | | | |
|---|---|---|---|
| 07/23/2014 | 452.50 | The Terrace at the Charlotte Inn | 452.50 |
| 07/24/2014 | 18.07 | Hob Knob Inn, MA | 18.07 |
| 07/24/2014 | 35.09 | Hob Knob Inn, MA | 35.09 |
| 07/24/2014 | 297.88 | Hob Knob Inn, MA | 297.88 |
| 07/24/2014 | 52.00 | Steamship Authority, ferry | 52.00 |
| 07/29/2014 | 364.38 | Langham Place - Mullaney weekly NY hotel | 364.38 |
| 08/01/2014 | 281.00 | Amtrak - Mullaney commute | 281.00 |
| 08/04/2014 | 160.82 | Frankie and Johnnies, NY restaurant | 160.82 |
| 08/05/2014 | 273.17 | Langham Place - Mullaney weekly NY hotel | 273.17 |
| 08/08/2014 | 281.00 | Amtrak - Mullaney commute | 281.00 |
| 08/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 08/12/2014 | 380.27 | Langham Place - Mullaney weekly NY hotel | 380.27 |
| 08/14/2014 | 161.61 | AT&T Cell Phone Plan | 161.61 |
| 08/17/2014 | 281.00 | Amtrak - Mullaney commute | 281.00 |
| 08/18/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 08/19/2014 | 381.36 | Langham Place - Mullaney weekly NY hotel | 381.36 |
| 08/22/2014 | 300.00 | Amtrak - Mullaney commute | 300.00 |
| 08/27/2014 | 123.00 | Amtrak - Mullaney commute | 123.00 |
| 08/27/2014 | 589.20 | Langham Place - Mullaney weekly NY hotel | 589.20 |
| 08/28/2014 | 866.10 | Flight - Boston to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 08/28/2014 | 1,054.10 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 08/29/2014 | 332.00 | Amtrak - Mullaney commute | 332.00 |
|---|---|---|---|
| 09/03/2014 | 170.61 | Frankie and Johnnies, NY restaurant | 170.61 |
| 09/04/2014 | 861.26 | Langham Place - Mullaney weekly NY hotel | 861.26 |
| 09/04/2014 | 42.00 | Parking Fees MA | 42.00 |
| 09/05/2014 | 317.60 | Flight - Houston to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/05/2014 | 473.60 | Flight - Odessa to Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/06/2014 | 350.00 | Amtrak - Mullaney commute | 313.00 ($350 minus $37 credit) |
| 09/10/2014 | 2,080.85 | Langham Place - Mullaney weekly NY hotel (plus dinner) | Amount equal to Mullaney's stay. |
| 09/10/2014 | 42.00 | Parking Fees MA | 42.00 |
| 09/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 09/11/2014 | 705.60 | Flight - Houston to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/14/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/14/2014 | 162.32 | AT&T Cell Phone Plan | 162.32 |
| 09/15/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 09/16/2014 | 377.00 | Amtrak - Mullaney commute | 377.00 |
| 09/16/2014 | 421.23 | Westin Galleria, Houston trip, 1 night | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 09/19/2014 | 1,415.00 | Mr. C's Hotel, LA, 3 nights | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/23/2014 | 10.90 | Taxi - NY to ICD Board Meeting | 10.90 |
| 09/23/2014 | 722.42 | Refinery Hotel - Mullaney Weekly NY Hotel | 722.42 |
| 09/24/2014 | 397.32 | Langham Place - Mullaney weekly NY hotel | 397.32 |
| 09/24/2014 | 42.00 | Parking Fees MA | 42.00 |
| 09/25/2014 | 577.10 | Flight - NY to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/25/2014 | 1,183.70 | Flight - Odessa to Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/28/2014 | 350.00 | Amtrak - Mullaney commute | 350.00 |
| 10/01/2014 | 1,597.29 | Langham Place - Mullaney weekly NY hotel (plus dinner) | Amount equal to Mullaney's stay. |
| 10/01/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/02/2014 | 104.00 | Il Casale, Belmont, MA | 104.00 |
| 10/02/2014 | 5,890.40 | Twin Farms, hotel, 1 night | 5,890.40 |

| | | | |
|---|---|---|---|
| 10/03/2014 | 100.00 | Amtrak - Mullaney commute | 100.00 |
| 10/03/2014 | 122.00 | Amtrak - Mullaney commute | 122.00 |
| 10/07/2014 | 170.00 | Amtrak - Mullaney commute | 170.00 |
| 10/07/2014 | 288.40 | Frankie and Johnnies, NY restaurant | 288.40 |
| 10/07/2014 | 25.14 | Omni New Haven Hotel | 25.14 |
| 10/07/2014 | 189.35 | Omni New Haven Hotel, 1 night | 189.35 |
| 10/08/2014 | 794.64 | Langham Place - Mullaney weekly NY hotel | 794.64 |
| 10/08/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/10/2014 | 1,040.60 | Flight - Odessa to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/10/2014 | 45.00 | Flight fees - Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/11/2014 | 22.99 | WSJ Subscription | 22.99 |
| 10/13/2014 | 191.00 | Amtrak - Mullaney commute | 191.00 |
| 10/13/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 10/14/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 10/14/2014 | 161.61 | AT&T Cell Phone Plan | 161.61 |
| 10/15/2014 | 492.53 | Langham Place - Mullaney weekly NY hotel | 492.53 |
| 10/16/2014 | 212.69 | Budget Rent A Car, Midland, TX, 10/15/14-10/16/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| Date | Amount | Description | Notes |
|---|---|---|---|
| 10/16/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/19/2014 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 10/20/2014 | 138.87 | Frankie and Johnnies, NY restaurant | 138.87 |
| 10/22/2014 | 851.01 | Langham Place - Mullaney weekly NY hotel | 851.01 |
| 10/22/2014 | 42.00 | Parking Fees MA | 42.00 |
| 10/24/2014 | 342.00 | Amtrak - Mullaney commute | 342.00 |
| 10/29/2014 | 1,287.00 | Flight - Addis Ababa to Dar Es Salaam, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/29/2014 | 7.62 | Langham Place - Mullaney weekly NY hotel | 7.62 |
| 10/29/2014 | 940.05 | Langham Place - Mullaney weekly NY hotel | 940.05 |
| 10/29/2014 | 7,216.10 | Flight - Boston to Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/29/2014 | 42.00 | Parking Fees MA | 42.00 |
| 11/02/2014 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 11/06/2014 | 2,107.76 | Langham Place - Mullaney weekly NY hotel (plus Dysart dinner and stay) | Amount equal to Mullaney's stay. |
| 11/06/2014 | 56.00 | Parking Fees MA | 56.00 |
| 11/07/2014 | 785.21 | Perman Wine Selections | 785.21 |
| 11/08/2014 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 11/10/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 11/11/2014 | 24.99 | WSJ Subscription | 24.99 |
| 11/11/2014 | 401.32 | Langham Place - Mullaney weekly NY hotel | 401.32 |
| 11/11/2014 | 28.00 | Parking Fees MA | 28.00 |
| 11/13/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/14/2014 | 361.00 | Amtrak - Mullaney commute | 361.00 |

| Date | Amount | Description | Note |
|---|---|---|---|
| 11/14/2014 | 161.82 | AT&T Cell Phone Plan | 161.82 |
| 11/14/2014 | 180.00 | Twin Farms, hotel | 180.00 |
| 11/17/2014 | 307.00 | Amtrak - Mullaney commute | 307.00 |
| 11/18/2014 | 637.20 | Flight - Odessa to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/18/2014 | 687.10 | Flight - NY to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/19/2014 | 837.88 | Langham Place - Mullaney weekly NY hotel | 837.88 |
| 11/19/2014 | 42.00 | Parking Fees MA | 42.00 |
| 11/24/2014 | 144.04 | Frankie and Johnnies, NY restaurant | 144.04 |
| 11/24/2014 | 8,136.30 | Flight - JFK to Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/25/2014 | 441.28 | Langham Place - Mullaney weekly NY hotel | 441.28 |
| 11/25/2014 | 28.00 | Parking Fees MA | 28.00 |
| 12/02/2014 | 898.51 | Sheraton Addis Addis Ababa, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| Date | Amount | Description | Note |
|------|-------:|------|------|
| 12/03/2014 | 501.94 | Sheraton Addis Addis Ababa, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/05/2014 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 12/05/2014 | 302.00 | Amtrak - Mullaney commute | 302.00 |
| 12/05/2014 | 1,484.16 | Hyatt Regency Dar es Salaam, Ethiopia | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/05/2014 | 3,757.70 | Flight - Dar es Salaam to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/08/2014 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 12/08/2014 | 15.96 | Boston Globe Subscription | 15.96 |
| 12/10/2014 | 215.63 | Frankie and Johnnies, NY restaurant | 215.63 |
| 12/11/2014 | 24.99 | WSJ Subscription | 24.99 |
| 12/11/2014 | 1,436.09 | Langham Place - Mullaney weekly NY hotel (plus Atkinson stay) | Amount equal to Mullaney's stay. |
| 12/11/2014 | 42.00 | Parking Fees MA | 42.00 |
| 12/12/2014 | 170.00 | Amtrak - Mullaney commute | 170.00 |
| 12/13/2014 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/14/2014 | 166.33 | AT&T Cell Phone Plan | 166.33 |
| 12/15/2014 | 31.12 | Taxi - NY to ICD Board Meeting | 31.12 |
| 12/16/2014 | 443.01 | Langham Place - Mullaney weekly NY hotel | 443.01 |

| Date | Amount | Description | Notes |
|---|---|---|---|
| 12/16/2014 | 6.99 | Flight - NY to Houston to Odessa | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/17/2014 | 251.28 | Budget Rent A Car, Midland, TX, 12/16/14-12/17/14 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/18/2014 | 32.00 | Parking Fees MA | 32.00 |
| 12/26/2014 | 264.00 | Amtrak - Mullaney commute | 264.00 |
| 12/30/2014 | 483.94 | Langham Place - Mullaney weekly NY hotel | 483.94 |
| 12/30/2014 | 28.00 | Parking Fees MA | 28.00 |
| 12/30/2014 | 28.00 | Parking Fees MA | 28.00 |
| 01/05/2015 | 400.00 | Flight - NY to Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/05/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 01/06/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 01/07/2015 | 64.29 | Taxi - Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/07/2015 | 373.78 | Sofitel Hotel, London | Amount corresponding to |

| | | | benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 01/08/2015 | 70.35 | Taxi - Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 01/12/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/14/2015 | 285.08 | AT&T Cell Phone Plan | 285.08 |
| 01/15/2015 | 4,196.13 | Flight - NY to India for Eve Claxton, writer of Mullaney's personal book | 4,196.13 |
| 01/15/2015 | 286.81 | Flight - Varanasi to Delhi for Eve Claxton, writer of Mullaney's personal book | 286.81 |
| 01/15/2015 | 286.81 | Flight - Varanasi to Delhi | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/15/2015 | 406.32 | Flight - Delhi to Patna for Eve Claxton, writer of Mullaney's personal book | 406.32 |
| 01/15/2015 | 406.32 | Flight - Delhi to Patna | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/15/2015 | 4,987.83 | Flight - Boston to Delhi | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 01/19/2015 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 01/23/2015 | 666.12 | Langham Place - Mullaney weekly NY hotel | 666.12 |
| 01/23/2015 | 42.00 | Parking Fees MA | 42.00 |
| 01/25/2015 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 01/27/2015 | 245.00 | Amtrak - Mullaney commute | 245.00 |
| 01/28/2015 | 89.00 | Communication Arts Magazine Subscription | 89.00 |
| 01/31/2015 | 191.00 | Amtrak - Mullaney commute | 191.00 |
| 01/31/2015 | 1,001.68 | Langham Place - Mullaney weekly NY hotel | 1,001.68 |
| 01/31/2015 | 56.00 | Parking Fees MA | 56.00 |
| 02/01/2015 | 1,532.10 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/01/2015 | 2,507.10 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/02/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 02/03/2015 | 324.87 | Langham Place - Mullaney weekly NY hotel | 324.87 |
| 02/05/2015 | 302.00 | Amtrak - Mullaney commute | 302.00 |
| 02/05/2015 | 481.07 | Hertz - rental car, LA, 2/3/15- 2/5/15 | Amount corresponding to benefit that Mullaney received over and above |

| | | | |
|---|---|---|---|
| | | | reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/05/2015 | 56.00 | Parking Fees MA | 56.00 |
| 02/06/2015 | 59.95 | SLS Hotel Beverly Hills, LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/06/2015 | 1,232.69 | SLS Hotel Beverly Hills, LA, 2 nights | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/09/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 02/09/2015 | 28.00 | Parking Fees MA | 28.00 |
| 02/11/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 02/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 02/13/2015 | 40.00 | Parking Fees MA | 40.00 |
| 02/14/2015 | 226.00 | Amtrak - Mullaney commute | 226.00 |
| 02/14/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 02/14/2015 | 262.93 | AT&T Cell Phone Plan | 262.93 |
| 02/17/2015 | 281.98 | Flight - Orlando to NY, flight home from HMS hearings (there were no HMS hearings in Orlando) | 281.98 |
| 02/18/2015 | 386.93 | Langham Place - Mullaney weekly NY hotel | 386.93 |
| 02/18/2015 | 365.10 | Amtrak - Mullaney commute | 365.10 |
| 02/18/2015 | 47.78 | Flight fee - Mullaney commute | 47.78 |
| 02/19/2015 | 42.00 | Parking Fees MA | 42.00 |
| 02/20/2015 | 70.74 | Borrow Lenses - Camera/Lens Rental | 70.74 |
| 02/20/2015 | 228.79 | Borrow Lenses - Camera/Lens Rental | 228.79 |

| | | | |
|---|---|---|---|
| 02/22/2015 | 83.55 | Taxi - Boston, taxi home after flight cancelled | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/22/2015 | 25.00 | JetBlue upgrade, India trip | 25.00 |
| 02/22/2015 | 90.00 | Car Service - Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/25/2015 | 945.19 | The Imperial New Delhi - hotel, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/25/2015 | 1,207.46 | The Imperial New Delhi - hotel, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/26/2015 | 4,590.50 | Flight - Kigali, Rwanda to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 03/01/2015 | 496.38 | ITC Maurya New Delhi - hotel, India trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/01/2015 | 203.00 | Parking Fees MA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 03/02/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 03/06/2015 | 342.00 | Amtrak - Mullaney commute | 342.00 |
| 03/10/2015 | 30.13 | Sir Harry's, NY Restaurant, drinks | 30.13 |
| 03/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 03/11/2015 | 577.26 | Langham Place - Mullaney weekly NY hotel | 577.26 |
| 03/11/2015 | 42.00 | Parking Fees MA | 42.00 |
| 03/13/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 03/13/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/14/2015 | 161.99 | AT&T Cell Phone Plan | 161.99 |
| 03/18/2015 | 637.81 | Langham Place - Mullaney weekly NY hotel | 639.81 |
| 03/18/2015 | 42.00 | Parking Fees MA | 42.00 |
| 03/27/2015 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 03/30/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/01/2015 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 04/01/2015 | 738.83 | Langham Place - Mullaney weekly NY hotel | 738.83 |
| 04/01/2015 | 42.00 | Parking Fees MA | 42.00 |

| | | | |
|---|---|---|---|
| 04/03/2015 | 667.00 | Micato Safaris - Africa trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/05/2015 | 323.00 | Amtrak - Mullaney commute | 323.00 |
| 04/07/2015 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 04/07/2015 | 4,457.85 | Castle Hill Inn, RI | 4,457.85 |
| 04/07/2015 | 106.00 | Frankie and Johnnies, NY restaurant | 106.00 |
| 04/08/2015 | 100.00 | Change.org online petition | 100.00 |
| 04/08/2015 | 636.52 | Langham Place - Mullaney weekly NY hotel | 636.52 |
| 04/08/2015 | 42.00 | Parking Fees MA | 42.00 |
| 04/10/2015 | 342.00 | Amtrak - Mullaney commute | 342.00 |
| 04/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 04/12/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/14/2015 | 334.28 | AT&T Cell Phone Plan | 334.28 |
| 04/15/2015 | 85.00 | Amtrak - Mullaney commute | 85.00 |
| 04/15/2015 | 728.29 | Langham Place - Mullaney weekly NY hotel | 728.29 |
| 04/15/2015 | 42.00 | Parking Fees MA | 42.00 |
| 04/17/2015 | 361.00 | Amtrak - Mullaney commute | 361.00 |
| 04/21/2015 | 543.47 | Langham Place - Mullaney weekly NY hotel | 543.47 |
| 04/21/2015 | 28.00 | Parking Fees MA | 28.00 |
| 04/27/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 04/28/2015 | 390.93 | Langham Place - Mullaney weekly NY hotel | 390.93 |
| 04/28/2015 | 55.30 | Parking Fees CT | 55.30 |
| 04/29/2015 | 283.00 | Amtrak - Mullaney commute | 283.00 |
| 04/29/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 05/01/2015 | 6.53 | Langham Place - Mullaney weekly NY hotel | 6.53 |
| 05/01/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 05/01/2015 | 28.00 | Parking Fees MA | 28.00 |
| 05/07/2015 | 65.00 | JetBlue extra leg room, Dallas trip | 65.00 |
| 05/07/2015 | 65.00 | JetBlue extra leg room, Dallas trip | 65.00 |

| Date | Amount | Description | Amount |
|---|---|---|---|
| 05/07/2015 | 163.31 | Scott's Flowers delivery | 163.31 |
| 05/08/2015 | 613.26 | Langham Place - Mullaney weekly NY hotel | 613.26 |
| 05/08/2015 | 42.00 | Parking Fees MA | 42.00 |
| 05/11/2015 | 382.00 | Amtrak - Mullaney commute | 382.00 |
| 05/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 05/12/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/13/2015 | 219.61 | Hertz - rental car, Dallas | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/14/2015 | 162.51 | AT&T Cell Phone Plan | 162.51 |
| 05/14/2015 | 255.10 | Flight - to NJ for MCJ Amelior Foundation (gives grants for mentoring and youth) | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/15/2015 | 1,364.20 | Flight to SF | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/17/2015 | 1,581.70 | Donation - Chicago charity | 1,581.70 |
| 05/20/2015 | 958.64 | Langham Place - Mullaney weekly NY hotel | 958.64 |
| 05/20/2015 | 42.00 | Parking Fees MA | 42.00 |
| 05/22/2015 | 304.00 | Amtrak - Mullaney commute | 304.00 |
| 05/25/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 05/27/2015 | 288.63 | Langham Place - Mullaney weekly NY hotel | 288.63 |
| 05/27/2015 | 28.00 | Parking Fees MA | 28.00 |
| 05/28/2015 | 1,050.00 | Sightsailing | 1,050.00 |
| 06/01/2015 | 7,060.20 | Flight - Boston to Dar es Salaam | Amount corresponding to benefit that Mullaney |

| | | | received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 06/02/2015 | 108.73 | Andronico's Community Markets, wine, CA trip | 108.73 |
| 06/02/2015 | 15.99 | Special service ticket, CA trip | 15.99 |
| 06/03/2015 | 406.11 | Dinah's Garden Hotel, CA trip | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/03/2015 | 153.43 | Hertz - rental car, CA, 6/2/15- 6/3/15 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/04/2015 | 58.00 | Parking Fees MA | 58.00 |
| 06/05/2015 | 3.00 | Parking Fees MA | 3.00 |
| 06/05/2015 | 85.00 | TSA Pre-Check Application | 85.00 |
| 06/08/2015 | 105.11 | Hertz - rental car, NJ to NY, 6/8/15 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 06/09/2015 | 368.36 | Flight - NY to Boston, Mullaney commute | 368.36 |
| 06/10/2015 | 609.95 | Langham Place - Mullaney weekly NY hotel | 609.95 |
| 06/10/2015 | 87.00 | Parking Fees MA | 87.00 |
| 06/11/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 06/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 06/14/2015 | 163.88 | AT&T Cell Phone Plan | 163.88 |

| | | | |
|---|---|---|---|
| 06/22/2015 | 15.96 | Boston Globe Subscription | 15.96 |
| 07/04/2015 | 352.00 | Amtrak - Mullaney commute | 352.00 |
| 07/06/2015 | 234.73 | 230 Fifth - NY Restaurant, drinks | 234.73 |
| 07/06/2015 | 21.00 | Amtrak - Mullaney commute | 21.00 |
| 07/06/2015 | 429.09 | Dos Caminos - NY Restaurant | 429.09 |
| 07/07/2015 | 333.00 | Langham Place - Mullaney weekly NY hotel | 333.00 |
| 07/08/2015 | 331.22 | AT&T Cell Phone Plan | 331.22 |
| 07/10/2015 | 326.00 | Amtrak - Mullaney commute | 326.00 |
| 07/11/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 07/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 07/14/2015 | 334.74 | Langham Place - Mullaney weekly NY hotel | 334.74 |
| 07/20/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 07/21/2015 | 58.90 | Hudson News - Boston | 58.90 |
| 07/21/2015 | 14.00 | Parking Fees MA | 14.00 |
| 07/22/2015 | 131.96 | Newport Mansion Tours tickets, RI | 131.96 |
| 07/22/2015 | 36.88 | Rite Aid, RI | 36.88 |
| 07/22/2015 | 507.12 | The Clarke Cooke House, RI Restaurant | 507.12 |
| 07/23/2015 | 19.89 | 7-Eleven, RI | 19.89 |
| 07/23/2015 | 402.90 | The Black Pearl Restaurant, RI | 402.90 |
| 07/23/2015 | 24.50 | Sayer's Wharf | 24.50 |
| 07/24/2015 | 8.64 | Castle Hill Inn, RI | 8.64 |
| 07/24/2015 | 28.08 | Castle Hill Inn, RI | 28.08 |
| 07/24/2015 | 784.43 | Castle Hill Inn, RI | 784.43 |
| 07/29/2015 | 71.00 | Cross Sound Ferry, New London, CT | 71.00 |
| 07/30/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 07/30/2015 | 50.00 | Parking Fees NY | 50.00 |
| 08/01/2015 | 216.00 | Amtrak - Mullaney commute | 216.00 |
| 08/06/2015 | 72.00 | Parking Fees RI | 72.00 |
| 08/06/2015 | 762.49 | Langham Place - Mullaney weekly NY hotel | 762.49 |
| 08/08/2015 | 272.00 | Amtrak - Mullaney commute | 272.00 |
| 08/09/2015 | 3.00 | Parking Fees MA | 3.00 |
| 08/10/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 08/10/2015 | 860.89 | AT&T Cell Phone Plan | 860.89 |
| 08/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 08/11/2015 | 40.00 | Parking Fees RI | 40.00 |
| 08/11/2015 | 371.98 | Langham Place - Mullaney weekly NY hotel | 371.98 |

| 08/12/2015 | 186.00 | Amtrak - Mullaney commute | 186.00 |
|---|---|---|---|
| 08/17/2015 | 1,000.00 | Tickets (2) for Year Up Inc. Gala | 1,000.00 |
| 08/18/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 08/19/2015 | 40.00 | Parking Fees RI | 40.00 |
| 08/19/2015 | 47.91 | Langham Place - Mullaney weekly NY hotel | 47.91 |
| 08/19/2015 | 304.22 | Langham Place - Mullaney weekly NY hotel | 304.22 |
| 08/20/2015 | 150.29 | Hi-Time Wine Cellars | 150.29 |
| 08/26/2015 | 288.63 | Langham Place - Mullaney weekly NY hotel | 288.63 |
| 08/26/2015 | 28.00 | Parking Fees MA | 28.00 |
| 08/31/2015 | 265.00 | Amtrak - Mullaney commute | 265.00 |
| 09/01/2015 | 59.00 | Amtrak - Mullaney commute | 59.00 |
| 09/02/2015 | 285.00 | Amtrak - Mullaney commute | 285.00 |
| 09/02/2015 | 284.63 | Langham Place - Mullaney weekly NY hotel | 284.63 |
| 09/02/2015 | 28.00 | Parking Fees MA | 28.00 |
| 09/07/2015 | 148.00 | Amtrak - Mullaney commute | 148.00 |
| 09/09/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/10/2015 | 166.73 | AT&T Cell Phone Plan | 166.73 |
| 09/10/2015 | 6.53 | Langham Place - Mullaney weekly NY hotel | 6.53 |
| 09/10/2015 | 659.47 | Langham Place - Mullaney weekly NY hotel | 659.47 |
| 09/10/2015 | 42.00 | Parking Fees MA | 42.00 |
| 09/11/2015 | 24.99 | WSJ Subscription | 24.99 |
| 09/14/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 09/15/2015 | 324.00 | Amtrak - Mullaney commute | 324.00 |
| 09/15/2015 | 1,000.00 | Donation - Year Up Inc. (at gala) | 1,000.00 |
| 09/18/2015 | 288.63 | Langham Place - Mullaney weekly NY hotel | 288.63 |
| 09/18/2015 | 28.00 | Parking Fees MA | 28.00 |
| 09/20/2015 | 113.00 | Amtrak - Mullaney commute | 113.00 |
| 09/21/2015 | 69.00 | Amtrak - Mullaney commute | 69.00 |
| 09/22/2015 | 39.99 | Ship Sticks (golf club shipping) | 39.99 |
| 09/24/2015 | 631.52 | Langham Place - Mullaney weekly NY hotel | 631.52 |
| 10/02/2015 | 403.26 | Langham Place - Mullaney weekly NY hotel | 403.26 |
| 10/07/2015 | 577.26 | Langham Place - Mullaney weekly NY hotel | 577.26 |

| Date | Amount | Description | |
|------|--------|-------------|---|
| 10/13/2015 | 321.41 | Langham Place - Mullaney weekly NY hotel | 321.41 |
| 10/20/2015 | 389.11 | Langham Place - Mullaney weekly NY hotel | 389.11 |
| 10/31/2015 | 9.80 | Langham Place - Mullaney weekly NY hotel | 9.80 |
| 10/31/2015 | 644.26 | Langham Place - Mullaney weekly NY hotel | 644.26 |
| 11/03/2015 | 372.00 | Amtrak - Mullaney commute | 372.00 |
| 11/05/2015 | 489.28 | Langham Place - Mullaney weekly NY hotel | 489.28 |
| 11/06/2015 | 40.00 | Parking Fees MA | 40.00 |
| 11/08/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/09/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 11/10/2015 | 68.63 | AT&T Cell Phone Plan | 68.63 |
| 11/11/2015 | 28.99 | WSJ Subscription | 28.99 |
| 11/16/2015 | 128.24 | Taxi - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/16/2015 | 42.00 | Parking Fees MA | 42.00 |
| 11/17/2015 | 28.00 | Parking Fees MA | 28.00 |
| 11/18/2015 | 1,304.54 | Corinthia Hotel - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/18/2015 | 87.00 | Parking Fees MA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 11/21/2015 | 4.00 | Amtrak - Mullaney commute | 4.00 |

| Date | Amount | Description | |
|---|---|---|---|
| 11/21/2015 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 11/25/2015 | 28.00 | Parking Fees MA | 28.00 |
| 11/25/2015 | 867.99 | Langham Place - Mullaney weekly NY hotel | 867.99 |
| 11/29/2015 | 352.00 | Amtrak - Mullaney commute | 352.00 |
| 12/01/2015 | 44.00 | Amtrak - Mullaney commute | 44.00 |
| 12/02/2015 | 44.64 | Langham Place - Mullaney weekly NY hotel | 44.64 |
| 12/02/2015 | 416.02 | Langham Place - Mullaney weekly NY hotel | 416.02 |
| 12/04/2015 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 12/04/2015 | 38.00 | Parking Fees MA | 38.00 |
| 12/07/2015 | 297.13 | Frankie and Johnnies, NY restaurant | 297.13 |
| 12/07/2015 | 27.72 | Boston Globe Subscription | 27.72 |
| 12/08/2015 | 83.00 | Amtrak - Mullaney commute | 83.00 |
| 12/08/2015 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/09/2015 | 1,105.30 | Langham Place - Mullaney weekly NY hotel | 1,105.30 |
| 12/10/2015 | 269.00 | Amtrak - Mullaney commute | 269.00 |
| 12/10/2015 | 193.13 | AT&T Cell Phone Plan | 193.13 |
| 12/11/2015 | 28.99 | WSJ Subscription | 28.99 |
| 12/16/2015 | 874.97 | Langham Place - Mullaney weekly NY hotel | 874.97 |
| 12/16/2015 | 28.00 | Parking fees MA | 28.00 |
| 12/17/2015 | 8,439.70 | Flight - Boston to London to Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 12/18/2015 | 250.00 | Amtrak - Mullaney commute | 250.00 |
| 12/18/2015 | 42.00 | Parking fees MA | 42.00 |
| 12/21/2015 | 19.00 | Amtrak - Mullaney commute | 19.00 |
| 12/22/2015 | 478.48 | Langham Place - Mullaney weekly NY hotel | 478.48 |
| 12/22/2015 | 28.00 | Parking fees MA | 28.00 |
| 12/23/2015 | 44.64 | Langham Place - Mullaney weekly NY hotel | 44.64 |
| 01/03/2016 | 328.00 | Amtrak - Mullaney commute | 328.00 |

| Date | Amount | Description | Notes |
|---|---|---|---|
| 01/05/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 01/06/2016 | 9,887.16 | Flight - Boston to Harare, Zimbabwe | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/07/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 01/07/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 01/07/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 01/07/2016 | 28.00 | Parking fees MA | 28.00 |
| 01/10/2016 | 152.36 | AT&T Cell Phone Plan | 152.36 |
| 01/11/2016 | 131.99 | Taxi - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 01/11/2016 | 10.00 | Patrick McMullan Company - photo purchase from event | 10.00 |
| 01/11/2016 | 75.00 | Taxi - from home to airport | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/13/2016 | 63.26 | Taxi - Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| 01/13/2016 | 1,408.45 | Corinthia Hotel - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
|---|---|---|---|
| 01/13/2016 | 121.55 | Taxi - London | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/14/2016 | 71.71 | Taxi - Switzerland | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/14/2016 | 437.71 | Steigenberger Bellerive Au Lac - hotel, Zurich | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 01/15/2016 | 396.00 | Amtrak - Mullaney commute | 396.00 |
| 01/20/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 01/20/2016 | 28.00 | Parking fees MA | 28.00 |
| 01/21/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 01/22/2016 | 463.56 | Cliffside Beach Club, hotel, Nantucket | 463.56 |
| 01/22/2016 | 2,764.59 | Cliffside Beach Club, hotel, Nantucket | 2,764.59 |

| | | | |
|---|---|---|---|
| 01/22/2016 | 3,518.55 | Cliffside Beach Club, hotel, Nantucket | 3,518.55 |
| 01/27/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 01/27/2016 | 54.44 | Langham Place - Mullaney weekly NY hotel | 54.44 |
| 01/27/2016 | 809.70 | Langham Place - Mullaney weekly NY hotel | 809.70 |
| 01/27/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/01/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 02/05/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 02/05/2016 | 9.80 | Langham Place - Mullaney weekly NY hotel | 9.80 |
| 02/05/2016 | 311.59 | Langham Place - Mullaney weekly NY hotel | 311.59 |
| 02/05/2016 | 28.00 | Parking Fees MA | 28.00 |
| 02/06/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 02/10/2016 | 318.34 | AT&T Cell Phone Plan | 318.34 |
| 02/10/2016 | 695.26 | Langham Place - Mullaney weekly NY hotel | 695.26 |
| 02/10/2016 | 304.77 | Resto, NY restaurant | 304.77 |
| 02/10/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 02/12/2016 | 289.00 | Amtrak - Mullaney commute | 289.00 |
| 02/16/2016 | 373.90 | Zuma, NY restaurant | 373.90 |
| 02/17/2016 | 329.79 | Frankie and Johnnies, NY restaurant | 329.79 |
| 02/18/2016 | 54.44 | Langham Place - Mullaney weekly NY hotel | 54.44 |
| 02/18/2016 | 661.29 | Langham Place - Mullaney weekly NY hotel | 661.29 |
| 02/18/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/19/2016 | 1,914.10 | Flight - NY to LA | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 02/20/2016 | 250.00 | Amtrak - Mullaney commute | 250.00 |
| 02/22/2016 | 396.00 | Amtrak - Mullaney commute | 396.00 |
| 02/25/2016 | 230.00 | Amtrak - Mullaney commute | 230.00 |
| 02/25/2016 | 9.80 | Langham Place - Mullaney weekly NY hotel | 9.80 |
| 02/25/2016 | 742.62 | Langham Place - Mullaney | 742.62 |

| | | | |
|---|---|---|---|
| | | weekly NY hotel | |
| 02/25/2016 | 42.00 | Parking Fees MA | 42.00 |
| 02/26/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 02/29/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 03/01/2016 | 390.09 | Langham Place - Mullaney weekly NY hotel | 390.09 |
| 03/01/2016 | 28.00 | Parking Fees MA | 28.00 |
| 03/04/2016 | 7,990.96 | Flight - Boston to Lisbon (for Leadership Design Council conference), to be refunded by Mullaney | 7,990.96 |
| 03/06/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 03/07/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 03/10/2016 | 165.91 | AT&T Cell Phone Plan | 165.91 |
| 03/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 03/11/2016 | 2,722.67 | Langham Place - Mullaney weekly NY hotel (plus BOD dinner) | Amount equal to Mullaney's stay. |
| 03/11/2016 | 56.00 | Parking Fees MA | 56.00 |
| 03/13/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 03/15/2016 | 40.84 | Sir Harry's, NY Restaurant, drinks | 40.84 |
| 03/16/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 03/16/2016 | 6.53 | Langham Place - Mullaney weekly NY hotel | 6.53 |
| 03/16/2016 | 311.59 | Langham Place - Mullaney weekly NY hotel | 311.59 |
| 03/16/2016 | 45.00 | Parking Fees MA | 45.00 |
| 03/16/2016 | 28.00 | Parking Fees MA | 28.00 |
| 03/28/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 03/30/2016 | 903.10 | Flight - LA to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/04/2016 | 2,000.00 | BMCC Foundation Event Tickets (2) | 2,000.00 |
| 04/05/2016 | 644.10 | Flight - NY to Houston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional |

| | | | |
|---|---|---|---|
| | | discovery, including expert discovery. | |
| 04/05/2016 | 747.10 | Flight - Houston to Boston | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/06/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 04/06/2016 | 338.26 | Sofitel, London, hotel, 1 night | 338.26 |
| 04/08/2016 | 23.52 | Jack Duggan's Pub, Philadelphia airport lunch, Lisbon trip | 23.52 |
| 04/08/2016 | 116.00 | Parking Fees MA, Lisbon trip | 116.00 |
| 04/10/2016 | 183.63 | AT&T Cell Phone Plan | 183.63 |
| 04/11/2016 | 174.00 | Amtrak - Mullaney commute | 174.00 |
| 04/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 04/11/2016 | 109.10 | Ritz Four Seasons, hotel, Lisbon trip | 109.10 |
| 04/12/2016 | 53.55 | Terra, NY restaurant | 53.55 |
| 04/13/2016 | 362.43 | Langham Place - Mullaney weekly NY hotel | 362.43 |
| 04/17/2016 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 04/20/2016 | 699.82 | Langham Place - Mullaney weekly NY hotel | 699.82 |
| 04/20/2016 | 1,317.10 | Flight - LA to NY | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 04/20/2016 | 42.00 | Parking Fees MA | 42.00 |
| 04/22/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
| 04/25/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 04/27/2016 | 738.52 | Langham Place - Mullaney weekly NY hotel | 738.52 |
| 04/27/2016 | 42.00 | Parking fees MA | 42.00 |

| 04/30/2016 | 313.00 | Amtrak - Mullaney commute | 313.00 |
|---|---|---|---|
| 05/01/2016 | 3,878.21 | Flight - Newark to North Bend, Indiana, to Portland, to Seattle | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/02/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 05/03/2016 | 39.00 | Amtrak - Mullaney commute | 39.00 |
| 05/04/2016 | 400.43 | Langham Place - Mullaney weekly NY hotel | 400.43 |
| 05/04/2016 | 28.00 | Parking fees MA | 28.00 |
| 05/06/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 05/09/2016 | 359.62 | Balboa Bay Resort Club, Newport Beach, CA, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/10/2016 | 234.02 | AT&T Cell Phone Plan | 234.02 |
| 05/11/2016 | 231.10 | Flight - NY to Boston, Mullaney commute | 231.10 |
| 05/11/2016 | 207.00 | Flight - NY to Boston, Mullaney commute | 207.00 |
| 05/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 05/11/2016 | 1,039.76 | Hertz, rental car, LA, 5/8/16- 5/11/16 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery, and excluding $200 credit. |
| 05/11/2016 | 2,106.28 | Peninsula Beverly Hills, hotel, 2 nights | Amount corresponding to benefit that Mullaney received over and above |

| | | | |
|---|---|---|---|
| | | | reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/12/2016 | 3.00 | Parking fees MA | 3.00 |
| 05/14/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 05/14/2016 | 50.08 | Langham Place - Mullaney weekly NY hotel | 50.08 |
| 05/14/2016 | 473.69 | Langham Place - Mullaney weekly NY hotel | 473.69 |
| 05/15/2016 | 200.00 | Flight - Boston to Seattle, update for ticket | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/17/2016 | 60.00 | Adam Tarniowy, photographer | 60.00 |
| 05/17/2016 | 446.12 | The Langham Chicago, hotel, 1 night | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/18/2016 | 69.13 | The Langham Chicago, hotel | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 05/23/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 05/24/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 05/31/2016 | 396.00 | Amtrak - Mullaney commute | 396.00 |
| 06/02/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |

| | | | |
|---|---|---|---|
| 06/02/2016 | 379.11 | Langham Place - Mullaney weekly NY hotel | 379.11 |
| 06/02/2016 | 28.00 | Parking Fees MA | 28.00 |
| 06/03/2016 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 06/05/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 06/07/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 06/07/2016 | 28.00 | Parking Fees MA | 28.00 |
| 06/10/2016 | 162.61 | AT&T Cell Phone Plan | 162.61 |
| 06/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 06/12/2016 | 51.01 | Madison Bistro, NY restaurant | 51.01 |
| 06/13/2016 | 205.10 | Langham Place - Mullaney weekly NY hotel | 205.10 |
| 06/14/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 06/14/2016 | 615.18 | Langham Place - Mullaney weekly NY hotel | 615.18 |
| 06/20/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 06/23/2016 | 106.00 | Amtrak - Mullaney commute | 106.00 |
| 06/23/2016 | 190.00 | Amtrak - Mullaney commute | 190.00 |
| 06/23/2016 | 83.84 | LaDuree | 83.84 |
| 06/25/2016 | 301.99 | The Back Eddy Restaurant, Westport, MA restaurant | 301.99 |
| 06/27/2016 | 77.06 | Madison Bistro, NY restaurant | 77.06 |
| 06/28/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 06/28/2016 | 18.50 | Amtrak - Mullaney commute | 18.50 |
| 07/05/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 07/08/2016 | 51.19 | Langham Place - Mullaney weekly NY hotel | 51.19 |
| 07/08/2016 | 615.18 | Langham Place - Mullaney weekly NY hotel | 615.18 |
| 07/08/2016 | 80.00 | Parking Fees MA | 80.00 |
| 07/09/2016 | 198.00 | Flight - New Bedford to Nantucket, Mullaney's wife | 198.00 |
| 07/09/2016 | 198.00 | Flight - New Bedford to Nantucket | 198.00 |
| 07/10/2016 | 242.66 | AT&T Cell Phone Plan | 242.66 |
| 07/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 07/13/2016 | 239.00 | Amtrak - Mullaney commute | 239.00 |
| 07/13/2016 | 338.00 | Amtrak - Mullaney commute | 338.00 |
| 07/14/2016 | 139.99 | Flight - Nantucket to Boston | 139.99 |
| 07/14/2016 | 139.99 | Flight - Nantucket to Boston, Mullaney's wife | 139.99 |

| 07/15/2016 | 7.62 | Langham Place - Mullaney weekly NY hotel | 7.62 |
|---|---|---|---|
| 07/15/2016 | 528.77 | Langham Place - Mullaney weekly NY hotel | 528.77 |
| 07/15/2016 | 18.50 | Amtrak - Mullaney commute | 18.50 |
| 07/18/2016 | 296.00 | Amtrak - Mullaney commute | 296.00 |
| 07/18/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 07/21/2016 | 42.47 | Langham Place - Mullaney weekly NY hotel | 42.47 |
| 07/21/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 07/21/2016 | 18.50 | Amtrak - Mullaney commute | 18.50 |
| 07/24/2016 | 20.01 | Flight - Nantucket to Boston | 20.01 |
| 07/24/2016 | 20.01 | Flight - Nantucket to Boston, Mullaney's wife | 20.01 |
| 07/25/2016 | 220.00 | Amtrak - Mullaney commute | 220.00 |
| 07/25/2016 | 52.00 | Breezin Up, Nantucket restaurant | 52.00 |
| 07/25/2016 | 593.27 | The Galley Restaurant, Nantucket | 593.27 |
| 07/26/2016 | 450.59 | Cru Oyster Bar, Nantucket | 450.59 |
| 07/27/2016 | 1,200.00 | Endeavor Sailing, Nantucket | 1,200.00 |
| 07/27/2016 | 95.60 | The Galley Restaurant, Nantucket | 95.60 |
| 07/27/2016 | 476.25 | The Galley Restaurant, Nantucket | 476.25 |
| 07/28/2016 | 162.48 | Cliffside Beach Club, hotel, Nantucket | 162.48 |
| 07/28/2016 | 1,671.00 | Hertz, rental car, Nantucket, 7/25/16-7/28/16 | 1,671.00 |
| 07/28/2016 | 112.00 | Parking Fees MA | 112.00 |
| 08/04/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 08/10/2016 | 334.00 | Amtrak - Mullaney commute | 334.00 |
| 08/10/2016 | 184.38 | AT&T Cell Phone Plan | 184.38 |
| 08/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 08/15/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 08/16/2016 | 10.88 | Langham Place - Mullaney weekly NY hotel | 10.88 |
| 08/16/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 08/16/2016 | 18.50 | Parking Fees RI | 18.50 |
| 08/22/2016 | 149.94 | B&H Photo, computer equipment | 149.94 |
| 08/22/2016 | 477.74 | Zuma, NY Restaurant | 477.74 |
| 08/23/2016 | 44.00 | Parking Fees RI | 44.00 |

| | | | |
|---|---|---|---|
| 08/23/2016 | 57.71 | Langham Place - Mullaney weekly NY hotel | 57.71 |
| 08/23/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 09/01/2016 | 333.00 | Amtrak - Mullaney commute | 333.00 |
| 09/03/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 09/07/2016 | 116.90 | The Australian, NY restaurant | 116.90 |
| 09/09/2016 | 110.07 | Budget, rental car, 9/8/16-9/9/16, NY, Cullen funeral | 110.07 |
| 09/09/2016 | 42.47 | Langham Place, Mullaney weekly NY hotel | 42.47 |
| 09/09/2016 | 679.42 | Langham Place, Mullaney weekly NY hotel | 679.42 |
| 09/09/2016 | 42.00 | Parking Fees MA | 42.00 |
| 09/10/2016 | 166.23 | AT&T Cell Phone Plan | 166.23 |
| 09/11/2016 | 372.00 | Amtrak - Mullaney commute | 372.00 |
| 09/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 09/12/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 09/12/2016 | 743.20 | Flight - Boston to Philadelphia | 743.20 |
| 09/14/2016 | 307.59 | Langham Place, Mullaney weekly NY hotel | 307.59 |
| 09/14/2016 | 28.00 | Parking Fees MA | 28.00 |
| 09/27/2016 | 56.63 | Langham Place - Mullaney weekly NY hotel | 56.63 |
| 09/27/2016 | 307.59 | Langham Place - Mullaney weekly NY hotel | 307.59 |
| 09/27/2016 | 22.00 | Parking Fees DC | 22.00 |
| 09/28/2016 | 239.31 | Hertz, rental car, 9/27/16-9/28- 16, rented and returned in DC | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 09/28/2016 | 80.00 | Parking Fees MA | 80.00 |
| 10/02/2016 | 934.26 | Hertz, rental car, 9/30/16- 10/2/16 | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |

| | | | |
|---|---|---|---|
| 10/03/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 10/04/2016 | 314.00 | Amtrak - Mullaney commute | 314.00 |
| 10/05/2016 | 473.00 | Flight to Philadelphia, Pine Valley Trip | 473.00 |
| 10/06/2016 | 80.00 | Parking Fees MA, Pine Valley Trip | 80.00 |
| 10/10/2016 | 162.85 | AT&T Cell Phone Plan | 162.85 |
| 10/10/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 10/10/2016 | 53.00 | Parking Fees NY | 53.00 |
| 10/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 10/12/2016 | 4.36 | Langham Place - Mullaney weekly NY hotel | 4.36 |
| 10/12/2016 | 1,585.52 | Langham Place - Mullaney weekly NY hotel | 1,585.52 |
| 10/12/2016 | 104.00 | Parking Fees NY | 104.00 |
| 10/15/2016 | 253.00 | Amtrak - Mullaney commute | 253.00 |
| 10/18/2016 | 42.47 | Langham Place - Mullaney weekly NY hotel | 42.47 |
| 10/18/2016 | 422.33 | Langham Place - Mullaney weekly NY hotel | 422.33 |
| 10/18/2016 | 28.00 | Parking Fees MA | 28.00 |
| 10/20/2016 | 4,469.36 | Flight - Boston to Dhaka | Amount corresponding to benefit that Mullaney received over and above reasonably equivalent value to Debtor to be determined by additional discovery, including expert discovery. |
| 10/20/2016 | 4,469.36 | Flight - Boston to Dhaka, Mullaney's wife | 4,469.36 |
| 10/20/2016 | 4,469.36 | Flight - Boston to Dhaka, Mullaney's daughter | 4,469.36 |
| 10/20/2016 | 47.78 | Flight fees, Mullaney's wife | 47.78 |
| 10/20/2016 | 47.78 | Flight fees, Mullaney's daughter | 47.78 |
| 10/23/2016 | 232.00 | Amtrak - Mullaney commute | 232.00 |
| 10/25/2016 | 3,613.95 | Adorama, Inc. - camera | 3,613.95 |
| 10/25/2016 | 495.75 | Flight - NY to Boston, Mullaney commute | 495.75 |
| 10/26/2016 | 46.83 | Langham Place - Mullaney weekly NY hotel | 46.83 |
| 10/26/2016 | 892.57 | Langham Place - Mullaney weekly NY hotel | 777.91 ($892.57 minus $114.66 credit) |
| 10/26/2016 | 42.00 | Langham Place - Mullaney weekly NY hotel | 42.00 |

| | | | |
|---|---:|---|---:|
| 10/28/2016 | 400.00 | Amtrak - Mullaney commute | 400.00 |
| 11/01/2016 | 95.57 | Dock's Oyster Bar, NY restaurant | 95.57 |
| 11/02/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 11/02/2016 | 13.07 | Langham Place - Mullaney weekly NY hotel | 13.07 |
| 11/02/2016 | 777.91 | Langham Place - Mullaney weekly NY hotel | 777.91 |
| 11/02/2016 | 42.00 | Parking Fees MA | 42.00 |
| 11/04/2016 | 960.00 | Passport Plus Visas - visas for Mullaney and family | 960.00 |
| 11/07/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 11/08/2016 | 400.00 | Amtrak - Mullaney commute | 400.00 |
| 11/10/2016 | 192.78 | AT&T Cell Phone Plan | 192.78 |
| 11/10/2016 | 4.36 | Langham Place - Mullaney weekly NY hotel | 4.36 |
| 11/10/2016 | 38.11 | Langham Place - Mullaney weekly NY hotel | 38.11 |
| 11/10/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 11/10/2016 | 28.00 | Parking Fees MA | 28.00 |
| 11/10/2016 | 29.79 | UPS Store, Belmont, MA | 29.79 |
| 11/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 11/13/2016 | 377.00 | Amtrak - Mullaney commute | 377.00 |
| 11/16/2016 | 42.47 | Langham Place - Mullaney weekly NY hotel | 42.47 |
| 11/16/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 11/16/2016 | 28.00 | Parking Fees MA | 28.00 |
| 11/23/2016 | 4,779.18 | Apple Online Store - new computer | 4,779.18 |
| 11/23/2016 | 67.01 | Taxi - NY | 67.01 |
| 11/24/2016 | 25.92 | Taxi - NY | 25.92 |
| 11/24/2016 | 57.73 | Taxi - NY | 57.73 |
| 11/29/2016 | 400.00 | Flight - Dhaka to Boston, change fee for Mullaney's daughter | 400.00 |
| 11/29/2016 | 400.00 | Flight - Dhaka to Boston, change fee | 400.00 |
| 11/29/2016 | 400.00 | Flight - Dhaka to Boston, change fee for Mullaney's wife | 400.00 |
| 11/30/2016 | 101.38 | Sonargaon Hotel, Bangladesh trip | 101.38 |
| 11/30/2016 | 1,009.46 | Sonargaon Hotel, Bangladesh trip | 1,009.46 |
| 12/01/2016 | 316.00 | Amtrak - Mullaney commute | 316.00 |
| 12/02/2016 | 30.00 | AT&T Cell Phone Plan | 30.00 |
| 12/02/2016 | 714.80 | Hotel Grand Park Baris, | 714.80 |

| | | | |
|---|---|---|---|
| | | Bangladesh trip | |
| 12/02/2016 | 296.70 | Le Meridien Dhaka, Bangladesh trip | 296.70 |
| 12/02/2016 | 629.17 | Le Meridien Dhaka, Bangladesh trip | 629.17 |
| 12/04/2016 | 74.36 | Best Buy, Watertown, MA - computer equipment | 74.36 |
| 12/05/2016 | 27.72 | Boston Globe Subscription | 27.72 |
| 12/06/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 12/06/2016 | 28.00 | Parking fees MA | 28.00 |
| 12/09/2016 | 357.00 | Amtrak - Mullaney commute | 357.00 |
| 12/10/2016 | 20.00 | Amtrak - Mullaney commute | 20.00 |
| 12/10/2016 | 177.78 | AT&T Cell Phone Plan | 177.78 |
| 12/11/2016 | 28.99 | WSJ Subscription | 28.99 |
| 12/13/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 12/15/2016 | 149.81 | Apple Store, Burlington, MA - computer equipment | 149.81 |
| 12/16/2016 | 40.03 | A I Friedman - frame for donor tribute | 40.03 |
| 12/16/2016 | 349.00 | Apple Online Store - computer equipment | 349.00 |
| 12/18/2016 | 400.00 | Amtrak - Mullaney commute | 400.00 |
| 12/20/2016 | 59.88 | Langham Place - Mullaney weekly NY hotel | 59.88 |
| 12/20/2016 | 365.00 | Langham Place - Mullaney weekly NY hotel | 365.00 |
| 12/20/2016 | 28.00 | Parking fees MA | 28.00 |
| 12/23/2016 | 104.13 | Apple Store, Burlington, MA - computer equipment | 104.13 |
| **Total** | | | **260,971.10** |

| | |
|---|---|
| TOTAL FOR ALL CATEGORIES | $597,756.11 |